# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 2549 | 41728 | | PREMIER MOTOR LINES | 125 JAMES AVE | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2550 | 226786 | | 126 CENTRAL AVENUE | 126 CENTRAL AVE | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2551 | 43329 | | VAN LEER CHOCOLATE CORP | 127 135 HOBOKEN AVE | JERSEY CITY | JERSEY CITY | 07310 | HUDSON |
| 2552 | 7304 | | LUKOIL SERVICE STATION #57316 | 12TH ST & ERIE ST | JERSEY CITY | JERSEY CITY | 07032 | HUDSON |
| 2553 | 15746 | | PSE&G HUDSON GENERATING STATION | 135 DUFFIELD AVE & VAN KEUREN AVE | JERSEY CITY | JERSEY CITY | 073066189 | HUDSON |
| 2554 | 7332 | | PORT AUTH NY/NJ HOLLAND TUNNEL | 13TH ST & PROVOST ST | JERSEY CITY | JERSEY CITY | 073100000 | HUDSON |
| 2555 | 225675 | | 140 STERLING AVENUE | 140 STERLING AVE | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2556 | 7296 | | SUNOCO SERVICE STATION #00069351 | 14TH ST & JERSEY AVE | JERSEY CITY | JERSEY CITY | 07302 | HUDSON |
| 2557 | 499325 | | 15 HALLADAY STREET | 15 HALLADAY ST | JERSEY CITY | JERSEY CITY | 07083 | HUDSON |
| 2558 | 7305 | | SHELL SERVICE STATION #138387 | 1505 KENNEDY BLVD & RT 440 | JERSEY CITY | JERSEY CITY | 07304 | HUDSON |
| 2559 | 414036 | | FLINTKOTE CO | 155 LUIS MUNOZ MARIN BLVD | JERSEY CITY | JERSEY CITY | 07302 | HUDSON |
| 2560 | 450877 | | LEXINGTON MANOR APARTMENTS | 16 20 LEXINGTON AVE | JERSEY CITY | JERSEY CITY | 07304 | HUDSON |
| 2561 | 80378 | | CROSSLAND DEVELOPMENT INC | 160 LAFAYETTE ST | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2562 | 7375 | | VERIZON JERSEY CITY WC #61056 | 160 PAMRAPO AVE | JERSEY CITY | JERSEY CITY | 07303 | HUDSON |
| 2563 | 198331 | | SHELL SERVICE STATION #9522 | 164 14TH ST | JERSEY CITY | JERSEY CITY | 07302 | HUDSON |
| 2564 | 47938 | | JERSEY CITY BD OF ED SCHOOL #30 | 171 SEAVIEW AVE | JERSEY CITY | JERSEY CITY | 07302 | HUDSON |
| 2565 | 7424 | | NINA EXXON SERVICE STATION | 1737 KENNEDY BLVD | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2566 | 388925 | | TUNNEL DINNER FORMER | 182 184 14TH ST | JERSEY CITY | JERSEY CITY | 07310 | HUDSON |
| 2567 | 51172 | | JERSEY CITY BD OF ED SCHOOL #5 | 182 196 MERSELES ST | JERSEY CITY | JERSEY CITY | 07302 | HUDSON |
| 2568 | 7301 | | ALVAREZ & MACHIN GULF SERVICE #120218 | 183 12TH ST & GROVE ST | JERSEY CITY | JERSEY CITY | 07302 | HUDSON |
| 2569 | 7287 | | NEWPORT VALERO SERVICE STATION | 193 14TH ST & GROVE ST | JERSEY CITY | JERSEY CITY | 07302 | HUDSON |
| 2570 | 21121 | | BEL FUSE INC | 196 198 VAN VORST ST | JERSEY CITY | JERSEY CITY | 07302 | HUDSON |
| 2571 | 7329 | | SHELL SERVICE STATION #100113 | 197 221 12TH ST & ERIE ST | JERSEY CITY | JERSEY CITY | 07303 | HUDSON |
| 2572 | 391881 | | NJ TRANSIT AUTH HUDSON BERGEN | 20 CAVEN POINT AVE | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2573 | 7486 | | BMW VEHICLE PREP CENTER | 20 COLONY RD | JERSEY CITY | JERSEY CITY | 07308 | HUDSON |
| 2574 | 13925 | | HUDSON CNTY CHROMATE ALLIED | 200 KELLOGG ST | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2575 | 79662 | | HART PRODUCTS STORAGE YARD | 200 LUIS MUNOZ MARIN BLVD AKA HENDERSON ST | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2576 | 7325 | | EXXON SERVICE STATION #38398 | 202 14TH ST | JERSEY CITY | JERSEY CITY | 07300 | HUDSON |
| 2577 | 48733 | | NJ CITY UNIVERSITY WEST CAMPUS | 203 WEST SIDE AVE | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2578 | 438041 | | 21 LEXINGTON AVENUE | 21 LEXINGTON AVE | JERSEY CITY | JERSEY CITY | 07304 | HUDSON |
| 2579 | 7326 | | CLK SERVICE STATION | 210 14TH ST | JERSEY CITY | JERSEY CITY | 07303 | HUDSON |
| 2580 | 7356 | | HART PRODUCTS CORP | 213 VAN VORST ST | JERSEY CITY | JERSEY CITY | 07000 | HUDSON |
| 2581 | 295513 | | JIFFY LUBE #1125 | 221 RT 1 | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2582 | 78733 | | JIFFY LUBE INC | 221 RT 1/9 | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2583 | 7302 | | BP SERVICE STATION #20503 | 230 14TH ST & ERIE AVE | JERSEY CITY | JERSEY CITY | 07097 | HUDSON |
| 2584 | 13921 | | BIRK PAINT MFG INC | 230 236 KEARNY AVE | JERSEY CITY | JERSEY CITY | 08000 | HUDSON |
| 2585 | 7331 | | AMOCO SERVICE STATION #2064 | 235 12TH ST | JERSEY CITY | JERSEY CITY | 07310 | HUDSON |
| 2586 | 7422 | | EXXON SERVICE STATION #38839 | 2379 KENNEDY BLVD | JERSEY CITY | JERSEY CITY | 07304 | HUDSON |
| 2587 | 7428 | | LUKOIL SERVICE STATION #57235 | 2388 2392 KENNEDY BLVD | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2588 | 66642 | | HUDSON CNTY CHROMATE - ALLIED | 239 265 OCEAN AVE | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2589 | 505391 | 129344 | VIEW LSP LLC MELOHN PROPERTIES INC | 246 JOHNSTON AVE | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2590 | 7297 | | SUNOCO SERVICE STATION #00069682 | 248 14TH ST & GROVE ST | JERSEY CITY | JERSEY CITY | 07303 | HUDSON |
| 2591 | 27136 | | NATIONAL MOLDED INC | 261 CUSTER AVE | JERSEY CITY | JERSEY CITY | 07303 | HUDSON |
| 2592 | 7495 | | IWS TRANSFER SYSTEMS OF NJ INC | 264 275 BROADWAY | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2593 | 22071 | | ST PETERS UNIVERSITY | 2641 KENNEDY BLVD | JERSEY CITY | JERSEY CITY | 07303 | HUDSON |
| 2594 | 125471 | | UNIVERSITY ACADEMY CHARTER HIGH SCHOOL | 275 WEST SIDE AVE | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2595 | 45629 | | JERSEY CITY MOVING CENTER | 276 TONNELLE AVE | JERSEY CITY | JERSEY CITY | 073060000 | HUDSON |
| 2596 | 118381 | | 285 PAVONIA AVENUE | 285 PAVONIA AVE | JERSEY CITY | JERSEY CITY | 07303 | HUDSON |
| 2597 | 7342 | | ARMIN POLY BAG | 301 WEST SIDE AVE | JERSEY CITY | JERSEY CITY | 07309 | HUDSON |

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 2598 | 7376 | | GLOBAL MARINE TERMINAL & CONTAINER SERVICE | 302 PORT JERSEY BLVD | JERSEY CITY | JERSEY CITY | 07303 | HUDSON |
| 2599 | 7418 | | SHELL SERVICE STATION | 3080 KENNEDY BLVD | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2600 | 60349 | | WASHINGTON COMMONS | 311 WASHINGTON ST | JERSEY CITY | JERSEY CITY | 07302 | HUDSON |
| 2601 | 7336 | | CHOICE EXXON SERVICE STATION #32006 | 311 WEST SIDE AVE | JERSEY CITY | JERSEY CITY | 07303 | HUDSON |
| 2602 | 7419 | | LUKOIL SERVICE STATION #57231 | 3130 KENNEDY BLVD | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2603 | 13922 | | EXXON SERVICE STATION #32731 | 3140 KENNEDY BLVD | JERSEY CITY | JERSEY CITY | 08000 | HUDSON |
| 2604 | 28997 | | J&S FORD INC | 315 CLENDENNY AVE | JERSEY CITY | JERSEY CITY | 07304 | HUDSON |
| 2605 | 340931 | | 315 STEGMAN PARKWAY | 315 STEGMAN PKWY | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2606 | 7386 | | VILLAGE TEXACO SERVICE CENTER | 316 NEWARK AVE | JERSEY CITY | JERSEY CITY | 07302 | HUDSON |
| 2607 | 13938 | | JERSEY CITY HOUSING AUTH HARRY MOORE APARTMENTS | 324 DUNCAN AVE | JERSEY CITY | JERSEY CITY | 08000 | HUDSON |
| 2608 | 439738 | | 325 WEST SIDE AVENUE | 325 WEST SIDE AVE | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2609 | 7387 | | ANGELOS GULF SERVICE STATION | 327 329 NEWARK AVE | JERSEY CITY | JERSEY CITY | 07302 | HUDSON |
| 2610 | 31365 | | AIM CARIBBEAN EXPRESS INC | 330 MANHATTAN AVE | JERSEY CITY | JERSEY CITY | 07307 | HUDSON |
| 2611 | 43868 | | GRAND AUTO REPAIRS | 342 JOHNSTON AVE | JERSEY CITY | JERSEY CITY | 073000000 | HUDSON |
| 2612 | 7500 | | BALDWIN AUTO REPAIRS INC | 345 BALDWIN AVE & WASHBURN ST | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2613 | 43585 | | GEORGE C KNOBLOCH INC | 345 OCEAN AVE | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2614 | 7501 | | 3 BROTHERS GULF SERVICE STATION | 348 BALDWIN AVE & WASHBURN ST | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2615 | 515435 | | 350 WARREN STREET | 350 WARREN ST | JERSEY CITY | JERSEY CITY | 07302 | HUDSON |
| 2616 | 13899 | | GETTY SERVICE STATION #95738 | 351 LUIS MUNOZ MARIN BLVD AKA HENDERSON ST & BAY ST | JERSEY CITY | JERSEY CITY | 07302 | HUDSON |
| 2617 | 40297 | | DUNCAN TRUCK STOP SERVICE STATION | 376 DUNCAN AVE | JERSEY CITY | JERSEY CITY | 07303 | HUDSON |
| 2618 | 7388 | | DESIMON AUTO BODY INC | 380 NEWARK AVE | JERSEY CITY | JERSEY CITY | 07302 | HUDSON |
| 2619 | 13916 | | EXXON SERVICE STATION #34131 | 384 PATERSON PLANK RD | JERSEY CITY | JERSEY CITY | 07307 | HUDSON |
| 2620 | 7471 | | GETTY SERVICE STATION #56872 | 39 41 CENTRAL AVE | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2621 | 570551 | | 391 413 MONTGOMERY STREET | 391 413 MONTGOMERY ST | JERSEY CITY | JERSEY CITY | 07302 | HUDSON |
| 2622 | 7504 | | FRANK B ROSS CO INC | 4 16 ASH ST | JERSEY CITY | JERSEY CITY | 07304 | HUDSON |
| 2623 | 45574 | | ABF FREIGHT SYSTEMS INC | 400 SIP AVE & RT 1/9 | JERSEY CITY | JERSEY CITY | 07303 | HUDSON |
| 2624 | 7343 | | LEHIGH GAS SERVICE STATION | 403 TONNELLE AVE & ALLEN ST | JERSEY CITY | JERSEY CITY | 07303 | HUDSON |
| 2625 | 40816 | | PITTSBURGH METAL & GRAPHICS | 41 63 AETNA ST | JERSEY CITY | JERSEY CITY | 07302 | HUDSON |
| 2626 | 13914 | | LANGER TRANSPORT CORP | 420 RT 440 & DANFORTH AVE | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2627 | 56280 | | CLEAN MACHINE CAR WASH | 425 RT 440 | JERSEY CITY | JERSEY CITY | 07303 | HUDSON |
| 2628 | 7438 | | PENNETTA & SON INC | 428 HOBOKEN AVE | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2629 | 7455 | | JW RUNGE & CO | 432 DANFORTH AVE | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2630 | 7345 | | METROPOLITAN TRUCK SALES | 437 TONNELE AVE | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2631 | 7367 | | THE HOME DEPOT | 440 RT 440 | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2632 | 7346 | | GENES AUTO SERVICE & INSPECTION STATION | 440 TONNELE AVE | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2633 | 7378 | | TURNKEY REEVELOPMENT AREA | 445 OCEAN AVE | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2634 | 56637 | | RUDOLPH BASS | 45 HALLADAY ST | JERSEY CITY | JERSEY CITY | 07304 | HUDSON |
| 2635 | 7382 | | DELTA SERVICE STATION | 450 NEW YORK AVE & PATERSON PL | JERSEY CITY | JERSEY CITY | 07303 | HUDSON |
| 2636 | 7328 | | LEXINGTON MANOR APARTMENTS | 451 BERGEN AVE | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2637 | 13927 | | SUNOCO SERVICE STATION #00069583 | 465 GRAND ST & PACIFIC AVE | JERSEY CITY | JERSEY CITY | 07304 | HUDSON |
| 2638 | 25650 | | SUNOCO SERVICE STATION | 470 COMMUNIPAW AVE | JERSEY CITY | JERSEY CITY | 07303 | HUDSON |
| 2639 | 50431 | | 475 CLAREMONT AVENUE URBAN RENEWAL CORP | 475 CLAREMONT AVE | JERSEY CITY | JERSEY CITY | 07304 | HUDSON |
| 2640 | 423490 | 423994 | D&N CONTINENTAL CARS CORP | 480 TONNELE AVE | JERSEY CITY | JERSEY CITY | 073074447 | HUDSON |
| 2641 | 41679 | | KLINGER TIRE & SERVICE CO | 49 LEONARD ST | JERSEY CITY | JERSEY CITY | 07307 | HUDSON |
| 2642 | 194720 | | HUDSON CITY SAVINGS BANK | 495 MANILA AVE | JERSEY CITY | JERSEY CITY | 07302 | HUDSON |
| 2643 | 14367 | | JERSEY CITY MEDICAL CENTER | 50 BALDWIN AVE | JERSEY CITY | JERSEY CITY | 07304 | HUDSON |
| 2644 | 7350 | | CANCO MASTER CONDOMINIUMS | 50 DEY ST 317 ST PAULS AVE FORMER | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2645 | 18961 | | BALDWIN AVENUE APARTMENTS | 500 502 BALDWIN AVE | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2646 | 56784 | | WEST SIDE VILLAGE @ NJ CITY UNIVERSITY | 500 RT 440 | JERSEY CITY | JERSEY CITY | 07303 | HUDSON |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 2647 | 37233 | | 3RD STREET SITE | 501 RT 440 | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2648 | 13026 | | RELIABLE GROUP CORP | 506 CAVEN POINT AVE 50 CAVEN POINT AVE FORMER | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2649 | 58145 | | BELOVED COMMUNITY CHARTER SCHOOL | 508 GRAND ST 530 GRAND ST 508 540 GRAND ST | JERSEY CITY | JERSEY CITY | 07303 | HUDSON |
| 2650 | 16076 | | NJ TRANSIT AUTH GREENVILLE BUS GARAGE | 53 OLD BERGEN RD | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2651 | 38621 | | DAPE CONSULTING INC | 530 DUNCAN AVE | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2652 | 7410 | | SUDZY 3 LAUNDROMAT | 54 MCADOO AVE | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2653 | 7458 | | HUDSON CNTY PUBLIC SAFETY HEALTH BUILDING | 547 549 DUNCAN AVE | JERSEY CITY | JERSEY CITY | 07302 | HUDSON |
| 2654 | 38217 | | JERSEY CITY SEWER AUTH | 550 555 RT 440 | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2655 | 435488 | | SIXTH BORO REALTY INC | 550 GRAND ST | JERSEY CITY | JERSEY CITY | 07302 | HUDSON |
| 2656 | 31250 | | COMMUNIPAW TEXACO AUTO REPAIR | 563 565 COMMUNIPAW AVE | JERSEY CITY | JERSEY CITY | 07304 | HUDSON |
| 2657 | 7368 | | JERSEY CITY DPW | 575 RT 440 & CULVER AVE | JERSEY CITY | JERSEY CITY | 07303 | HUDSON |
| 2658 | 119547 | | 577 TONNELLE AVENUE | 577 TONNELLE AVE | JERSEY CITY | JERSEY CITY | 07303 | HUDSON |
| 2659 | 7241 | | SPEEDWAY SERVICE STATION #03482 | 590 LUIS MUNOZ MARIN BLVD | JERSEY CITY | JERSEY CITY | 07303 | HUDSON |
| 2660 | 28996 | | DIFEO AUTO GROUP | 599 RT 440 | JERSEY CITY | JERSEY CITY | 07304 | HUDSON |
| 2661 | 56672 | | A OLIVERI & SONS INC | 619 LUIS MUNOZ MARIN BLVD | JERSEY CITY | JERSEY CITY | 07310 | HUDSON |
| 2662 | 443853 | | JERSEY CITY RADIATION THERAPY | 631 GRAND ST | JERSEY CITY | JERSEY CITY | 07304 | HUDSON |
| 2663 | 13933 | | GETTY SERVICE STATION #56925 | 676 GARFIELD AVE | JERSEY CITY | JERSEY CITY | 08000 | HUDSON |
| 2664 | 7399 | | NJDM&VA JERSEY CITY ARMORY & OMS | 678 MONTGOMERY ST | JERSEY CITY | JERSEY CITY | 07303 | HUDSON |
| 2665 | 66362 | | CONRAIL CORP HENDERSON YARD | 688 LUIS MUNOZ MARIN BLVD AKA HENDERSON ST | JERSEY CITY | JERSEY CITY | 07890 | HUDSON |
| 2666 | 14865 | | SUMMIT PLAZA ASSOC TOTAL ENERGY PLAN | 694 NEWARK AVE | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2667 | 63924 | | QUALEX CORP | 70 CARTERET AVE & HALLADAY ST | JERSEY CITY | JERSEY CITY | 07300 | HUDSON |
| 2668 | 7366 | | SPEEDWAY SERVICE STATION #03484 | 701 RT 440 | JERSEY CITY | JERSEY CITY | 07304 | HUDSON |
| 2669 | 7432 | | NEWPORT EXXON SERVICE STATION | 726 JERSEY AVE | JERSEY CITY | JERSEY CITY | 07303 | HUDSON |
| 2670 | 7334 | | GEORGES EXXON SERVICE STATION | 775 WEST SIDE AVE & DUNCAN AVE | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2671 | 7478 | | US POSTAL SERVICE BULK MAIL CENTER | 80 COUNTY RD | JERSEY CITY | JERSEY CITY | 07097 | HUDSON |
| 2672 | 38657 | | ABF FREIGHT SYSTEMS INC | 80 KELLOGG ST | JERSEY CITY | JERSEY CITY | 079170048 | HUDSON |
| 2673 | 87718 | | ADAMO BROTHERS CONSTRUCTION | 817 TONELLE AVE | JERSEY CITY | JERSEY CITY | 07300 | HUDSON |
| 2674 | 400479 | | ST PETERS COLLEGE | 822 828 WEST SIDE AVE 920 MONTGOMERY ST | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2675 | 64074 | | HUDSON CNTY CHROMATE PPG GROUP #8 | 846 GARFIELD AVE | JERSEY CITY | JERSEY CITY | 07304 | HUDSON |
| 2676 | 80505 | | 85 BLEECKER STREET | 85 BLEECKER ST | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2677 | 16364 | | JOSEPH CORY HOLDINGS | 888 NEWARK AVE | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2678 | 7400 | | GETTY SERVICE STATION #56889 | 919 MONTGOMERY ST | JERSEY CITY | JERSEY CITY | 07302 | HUDSON |
| 2679 | 19399 | | BRENTWOOD OPTICAL CORP | 95 97 MONTGOMERY ST | JERSEY CITY | JERSEY CITY | 07302 | HUDSON |
| 2680 | 51733 | | FRANK J VIGGIANI & CO | 96 OAKLAND AVE | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2681 | 7476 | | EXXON SERVICE STATION #30012 | 983 COMMUNIPAW AVE & MARCEY ST | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2682 | 13931 | 458981 | PURPLE FISH | 990 GARFIELD AVE | JERSEY CITY | JERSEY CITY | 08000 | HUDSON |
| 2683 | 56993 | | WELLEN OIL & CHEMICAL INC | 991 WEST SIDE AVE | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2684 | 341395 | | BARRI ELECTRIC SUPPLY | KENNEDY BLVD | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2685 | 66672 | | LIBERTY HARBOR NORTH | LUIS MUNOZ MARIN BLVD & JERSEY AVE | JERSEY CITY | JERSEY CITY | 07302 | HUDSON |
| 2686 | 64053 | | NEW JERSEY TPKE BAYVIEW | NEW JERSEY TPKE EXIT 14B | JERSEY CITY | JERSEY CITY | 07300 | HUDSON |
| 2687 | 7290 | | NJ TURNPIKE AUTH MAINTENANCE DISTRICT #9 | NEW JERSEY TPKE MM 5.5 N | JERSEY CITY | JERSEY CITY | 07303 | HUDSON |
| 2688 | 454085 | | NJ TRANSIT AUTH HUDSON BERGEN LIGHT RAIL TRANSIT SYSTEM | RAILROAD ROW BTWN JERSEY CITY TO NORTH BERGEN | JERSEY CITY | JERSEY CITY | 07199 | HUDSON |
| 2689 | 164908 | | PJP SLF | RT 1/9 S BEHIND 400 SIP AVE | JERSEY CITY | JERSEY CITY | 07303 | HUDSON |
| 2690 | 46791 | | NJDEP LIBERTY STATE PARK SLF | THEODORE CONRAD DR | JERSEY CITY | JERSEY CITY | 073050000 | HUDSON |
| 2691 | 7247 | 63772 | NJDEP LIBERTY STATE PARK | THOMAS MCGOVERN DR | JERSEY CITY | JERSEY CITY | 07304 | HUDSON |
| 2692 | 85801 | | HUDSON COUNTY CHROMATE HONEYWELL | VARIOUS LOCATIONS | JERSEY CITY | JERSEY CITY | 07032 | HUDSON |
| 2693 | 7195 | | AL WILSON CHEMICAL CO | 1050 HARRISON AVE | KEARNY | KEARNY TOWN | 070320207 | HUDSON |
| 2694 | 7196 | | ASHLAND INC WATER TECHNOLOGIES DIV | 1106 HARRISON AVE | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2695 | 17312 | | MEADOWLANDS MAINTENANCE COMPLEX RAIL YARD | 1148 NEWARK JERSEY CITY TPKE | KEARNY | KEARNY TOWN | 07032 | HUDSON |

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 2696 | 15972 | | PSEG FOSSIL KEARNY GENERATING STATION | 118 HACKENSACK AVE FT OF | KEARNY | KEARNY TOWN | 070320000 | HUDSON |
| 2697 | 7197 | | VINELAND CONSTRUCTION CO | 1215 1221 HARRISON AVE | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2698 | 26640 | | AMERICAN PRESIDENT LINES | 123 PENNSYLVANIA AVE | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2699 | 28352 | | OZZIES FORD STORE INC | 144 PASSAIC AVE | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2700 | 59319 | | KEARNY TOWN TOCH PARK | 166 194 PASSAIC AVE | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2701 | 22210 | | CRYSTAL BEVERAGE CORP | 174 SANFORD AVE | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2702 | 416259 | | TIDAL WAVE TRUCK WASH INC | 2 FISH HOUSE RD | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2703 | 7160 | | ALL SEASON AUTOMOTIVE INC | 265 PASSAIC AVE | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2704 | 30401 | | MEADOWLANDS IMPORTS INC | 307 SCHUYLER AVE | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2705 | 50021 | | KEARNY TOWN FIRST AID SQUAD | 352 MAPLE ST | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2706 | 19759 | | ABCA RECYCLING INC | 40 MCWHIRTER RD | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2707 | 14876 | | PMC INC KLEER KAST DIV | 450 SCHUYLER AVE | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2708 | 7185 | | KEARNY EXXON SERVICE STATION | 514 KEARNY AVE & OAKWOOD AVE | KEARNY | KEARNY TOWN | 07756 | HUDSON |
| 2709 | 13894 | | FREDERICK GUMM CHEMICAL CO INC | 538 FOREST ST | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2710 | 35525 | | TITAN ADHESIVES CO @ TURCO IND PK | 590 BELLEVILLE TPKE | KEARNY | KEARNY TOWN | 07756 | HUDSON |
| 2711 | 95826 | | ALPHA METALS INC @ TURCO IND PK | 590 BELLEVILLE TPKE | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2712 | 7216 | | KEARNY ALDO | 60 PASSAIC AVE 25 BELGROVE DR | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2713 | 7138 | | INLAND FREIGHTWAYS INC | 66 JOHN HAY AVE | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2714 | 40490 | | ALPHA METALS INC | 680 SCHUYLER AVE | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2715 | 7180 | | KEARNY FUEL SERVICE STATION | 694 700 KEARNY AVE & LINDEN AVE | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2716 | 7150 | | YRC INC #111 | 72 2ND ST | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2717 | 381447 | | 75 BRIGHTON AVENUE | 75 BRIGHTON AVE | KEARNY | KEARNY TOWN | 070320000 | HUDSON |
| 2718 | 7188 | | SPECTRASERV INC | 75 JACOBUS AVE | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2719 | 358159 | | 764 ELM STREET | 764 ELM ST | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2720 | 7182 | | GETTY SERVICE STATION #56108 | 790 KEARNY AVE & W BENNETT AVE | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2721 | 541450 | | EXXON SERVICE STATION #30017 FORMER | 826 HARRISON AVE | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2722 | 7147 | | C&C TRUCK LEASING INC | 832 HARRISON AVE | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2723 | 54701 | | BUDGET RENT A CAR | 946 PASSAIC AVE | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2724 | 44140 | | NY DAILY NEWS @ PENSKE GARAGE RIVER TERMINAL | HACKENSACK AVE BLDGS 1 & 120 | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2725 | 44345 | | FLYING T | 1 HACKENSACK AVE | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2726 | 56510 | | TOMKINS TIDEWATER TERMINAL | 1 JACOBUS AVE | KEARNY TOWN | KEARNY TOWN | 07032 | HUDSON |
| 2727 | 93448 | | AT&T CORP @ RIVER TERMINAL | 100 CENTRAL AVE | KEARNY TOWN | KEARNY TOWN | 07032 | HUDSON |
| 2728 | 56730 | | CENTRAL SALVAGE CO | 1221 HARRISON AVE | KEARNY TOWN | KEARNY TOWN | 07032 | HUDSON |
| 2729 | 66755 | | KEARNY TOWN SERVICE STATION | 48 56 BELGROVE DR | KEARNY TOWN | KEARNY TOWN | 07032 | HUDSON |
| 2730 | 76286 | | TP INDUSTRIAL INC @ COLUMBIA TERMINAL | 49 CENTRAL AVE | KEARNY TOWN | KEARNY TOWN | 07032 | HUDSON |
| 2731 | 395373 | | TRANS HUDSON EXPRESS TUNNEL | UNDERGROUND TUNNEL FOR REGIONAL TRANSIT | KEARNY TOWN | KEARNY TOWN | 07032 | HUDSON |
| 2732 | 7071 | | BP SERVICE STATION #20927 | 100 WOODCLIFF AVE | KEARNY TOWN | KEARNY TOWN | 07032 | HUDSON |
| 2733 | 7091 | | MESCO PETROLEUM SERVICE STATION | 1008 TONNELLE AVE | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2734 | 7119 | | LANDAS SERVICE STATION | 1023 KENNEDY BLVD | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2735 | 7112 | | PEREZ EXXON SERVICE STATION | 1507 KENNEDY BLVD | NORTH BERGEN | NORTH BERGEN TWP | 070470000 | HUDSON |
| 2736 | 7101 | | EXXON SERVICE STATION #32623 | 1520 PATERSON PLANK RD | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2737 | 7033 | | AABE MEADOWLANDS INC | 2102 83RD ST 2100 2126 83RD ST FORMER | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2738 | 124855 | | 2400 69TH STREET | 2400 69TH ST | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2739 | 13879 | | FLORAL GARDENS APARTMENT COMPLEX | 2503 2519 COTTAGE AVE | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2740 | 7041 | | BP SERVICE STATION #30474 | 2800 RT 3 | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2741 | 27590 | | NATIONAL RETAIL TRANSPORTATION SYSTEMS INC | 2820 16TH ST | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2742 | 42387 | | WALSH TRUCKING CO INC | 2820 16TH ST | NORTH BERGEN | NORTH BERGEN TWP | 070470000 | HUDSON |
| 2743 | 38653 | | BURLINGTON INDUSTRIES INC | 3440 PATERSON PLANK RD | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2744 | 20657 | | LEWGUST CORP | 4001 4015 DELL AVE | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 2745 | 56033 | | AMERICAN AIR COMPRESSOR CORP | 4700 4722 DELL AVE & 48TH ST | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2746 | 57378 | | JONES PROPERTY | 5349 KENNEDY BLVD | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2747 | 50240 | | NORTH BERGEN TWP MUNICIPAL SERVICES COMPLEX | 6100 TONNELLE AVE | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2748 | 33728 | | RAIL SERVICES OF AMERICA & INTERMOD | 6201 TONNELLE AVE | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2749 | 7172 | | EXXON SERVICE STATION #32037 | 6903 KENNEDY BLVD & 70TH | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2750 | 7165 | | SUNOCO SERVICE STATION #00066324 | 7001 7015 KENNEDY BLVD | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2751 | 7129 | | DELTA SERVICE STATION | 7319 BERGENLINE AVE | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2752 | 7107 | | B&A GASOLINE SERVICE STATION | 7400 KENNEDY BLVD | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2753 | 19044 | | FOREST FUEL INC SERVICE STATION | 7416 7424 TONNELLE AVE | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2754 | 7086 | | MANNYS MOBIL SERVICE STATION | 7514 TONNELLE AVE | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2755 | 7108 | | KANKAS EXXON SERVICE STATION | 7600 KENNEDY BLVD & 76TH ST | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2756 | 7073 | | KRAFTSMAN GROUP INC | 7900 WESTSIDE AVE | NORTH BERGEN | NORTH BERGEN TWP | 07407 | HUDSON |
| 2757 | 49258 | | HUDSON CNTY PARKS DIV NORTH HUDSON PARK | 79TH ST | NORTH BERGEN | NORTH BERGEN TWP | 070470000 | HUDSON |
| 2758 | 7124 | | EXXON SERVICE STATION #30893 | 8133 BERGENLINE AVE & 82ND ST | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2759 | 7078 | | HUDSON CNTY VOCTECH SCHOOL | 8511 TONNELLE AVE | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2760 | 28672 | | TOWN SERVICE CENTER #121333 | 8801 KENNEDY BLVD | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2761 | 7111 | | NORTH BERGEN DELTA GAS STATION & CONV STORE | 9101 KENNEDY BLVD | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2762 | 7105 | | SHELL SAP NO: 138451 | 9280 KENNEDY BLVD | NORTH BERGEN | NORTH BERGEN | | HUDSON |
| 2763 | 410241 | 7105 | NORTH BERGEN FUEL ENTERPRISES CORP | 9280 KENNEDY BLVD & BERGENLINE AVE | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2764 | 29262 | | NORTH BERGEN RECYCLING INC | 9505 FAIRVIEW AVE & 95TH ST | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2765 | 171191 | | 1208 13TH STREET | 1208 13TH ST | NORTH BERGEN TWP | NORTH BERGEN TWP | 07047 | HUDSON |
| 2766 | 13850 | | NJ TRANSIT AUTH BUS OPERATIONS MEADOWLANDS FACILITY | 2600 PENHORN AVE | NORTH BERGEN TWP | NORTH BERGEN TWP | 07047 | HUDSON |
| 2767 | 79277 | | TUNGSTEN CONTRACT MFG CO INC | 8201 8271 TONNELLE AVE | NORTH BERGEN TWP | NORTH BERGEN TWP | 07047 | HUDSON |
| 2768 | 6974 | | HARMON COVE TOWERS CONDOMINIUM ASSN | 1 MEADOWLANDS PKWY | SECAUCUS | SECAUCUS TOWN | 07094 | HUDSON |
| 2769 | 6994 | | PENSKE TRUCK LEASING CO | 1151 PATERSON PLANK RD | SECAUCUS | SECAUCUS TOWN | 070940000 | HUDSON |
| 2770 | 6987 | | ADCO AUTO SERVICE | 1212 PATERSON PLANK RD | SECAUCUS | SECAUCUS TOWN | 07094 | HUDSON |
| 2771 | 6989 | | AMOCO SERVICE STATION #3484 | 1320 PATERSON PLANK RD | SECAUCUS | SECAUCUS TOWN | 07094 | HUDSON |
| 2772 | 6991 | | EASTERN CONCRETE MATERIALS INC | 1631 PATERSON PLANK RD | SECAUCUS | SECAUCUS TOWN | 07094 | HUDSON |
| 2773 | 6983 | | EXXON SERVICE STATION #32729 | 209 RT 3 & ROOSEVELT AVE | SECAUCUS | SECAUCUS TOWN | 07094 | HUDSON |
| 2774 | 18022 | | KEYSTONE METAL FINISHERS FORMER | 22 RAYDOL AVE | SECAUCUS | SECAUCUS TOWN | 07094 | HUDSON |
| 2775 | 6968 | | ROUTE 3 SHELL SERVICE STATION | 300 RT 3 & RT 153 | SECAUCUS | SECAUCUS TOWN | 07094 | HUDSON |
| 2776 | 6961 | | AMERADA HESS CORP SECAUCUS TERMINAL | 35 MEADOWLANDS PKWY | SECAUCUS | SECAUCUS TOWN | 07094 | HUDSON |
| 2777 | 7001 | | DRUG GUILD DISTRIBUTORS INC | 350 MEADOWLANDS PKWY | SECAUCUS | SECAUCUS TOWN | 07094 | HUDSON |
| 2778 | 6962 | | SPEEDWAY SERVICE STATION #03494 | 400 RT 3 & SERVICE RD | SECAUCUS | SECAUCUS TOWN | 07094 | HUDSON |
| 2779 | 6960 | | ABUHADBA INC SERVICE STATION | 450 RT 3 W & MILL CREEK DR | SECAUCUS | SECAUCUS TOWN | 07094 | HUDSON |
| 2780 | 7023 | | UNITED PARCEL SERVICE | 493 COUNTY AVE | SECAUCUS | SECAUCUS TOWN | 07094 | HUDSON |
| 2781 | 6956 | | SUNOCO SERVICE STATION #0006 6415 | 725 RT 3 & PLAZA RD | SECAUCUS | SECAUCUS TOWN | 07094 | HUDSON |
| 2782 | 6959 | | NJ TURNPIKE AUTH MAINTENANCE DISTRICT #6 | NEW JERSEY TPKE MM 112.0 S | SECAUCUS | SECAUCUS TOWN | 07077 | HUDSON |
| 2783 | 87865 | | SECAUCUS SLF | 1 COUNTY RD | SECAUCUS TOWN | SECAUCUS TOWN | 07094 | HUDSON |
| 2784 | 230754 | | ESA PROPERTIES | 1 MEADOWLAND PKWY | SECAUCUS TOWN | SECAUCUS TOWN | 07094 | HUDSON |
| 2785 | 150183 | | VIEW LSP LLC MELOHN PROPERTIES INC | 7 33 AETNA ST HUDSON RIVER & NY BAY 1 JERSEY AVE FORMER | SPARROW HILL | JERSEY CITY | 07302 | HUDSON |
| 2786 | 344059 | | 43RD STREET APARTMENTS | 125 129 43RD ST | UNION CITY | UNION CITY | 07087 | HUDSON |
| 2787 | 55515 | | ANALOG TEXTILE PROCESSING INC | 128 44TH ST | UNION CITY | UNION CITY | 07087 | HUDSON |
| 2788 | 190401 | | 2019 KERRIGAN AVE | 2019 KERRIGAN AVE | UNION CITY | UNION CITY | 07087 | HUDSON |
| 2789 | 6950 | | FERMIN & DIEGO SERVICE STATION | 2300 KENNEDY BLVD | UNION CITY | UNION CITY | 07087 | HUDSON |
| 2790 | 77313 | | MASTER PRINTING INC | 2400 KENNEDY BLVD | UNION CITY | UNION CITY | 07087 | HUDSON |
| 2791 | 41505 | | COMBUSTION SALES CORP OF NJ | 2417 CENTRAL AVE | UNION CITY | UNION CITY | 07087 | HUDSON |
| 2792 | 6941 | | KENEDI AMOCO SERVICE STATION | 2600 KENNEDY BLVD | UNION CITY | UNION CITY | 07000 | HUDSON |
| 2793 | 6938 | | NJ TRANSIT AUTH RAIL OPERATIONS MOWS MAINTENANCE FACILITY | 2701 NEW YORK AVE | UNION CITY | UNION CITY | 07040 | HUDSON |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 2794 | 6943 | | GETTY SERIVCE STATION #56894 | 3200 KENNEDY BLVD | UNION CITY | UNION CITY | 07087 | HUDSON |
| 2795 | 6951 | | LUKOIL SERVICE STATION #57294 | 3205 HUDSON AVE | UNION CITY | UNION CITY | 07087 | HUDSON |
| 2796 | 29761 | | POLYTYPE AMERICA | 3333 PARK AVE | UNION CITY | UNION CITY | 07087 | HUDSON |
| 2797 | 16088 | | FULLER CHRYSLER JEEP INC | 3508 KENNEDY BLVD | UNION CITY | UNION CITY | 07087 | HUDSON |
| 2798 | 29845 | | ROYS CHEVROLET INC | 3601 KENNEDY BLVD | UNION CITY | UNION CITY | 07067 | HUDSON |
| 2799 | 13844 | | SPEEDWAY SERVICE STATION #03498 | 3900 KENNEDY BLVD & 39TH ST | UNION CITY | UNION CITY | 08087 | HUDSON |
| 2800 | 6924 | | MIDTOWN SUNOCO SERVICE STATION | 542 32ND ST | UNION CITY | UNION CITY | 07410 | HUDSON |
| 2801 | 401332 | | 608 10TH STREET | 608 10TH ST | UNION CITY | UNION CITY | 07087 | HUDSON |
| 2802 | 44018 | | FLECHA TAXI & LIMOUSINE SERVICE | 703 30TH ST | UNION CITY | UNION CITY | 07087 | HUDSON |
| 2803 | 461634 | | ST LAWRENCE PLACE | 1721 WILLOW AVE | WEEHAWKEN | WEEHAWKEN TWP | 07086 | HUDSON |
| 2804 | 56039 | | HIGHWOOD GARAGE | 178 180 HIGHWOOD AVE | WEEHAWKEN | WEEHAWKEN TWP | 070870000 | HUDSON |
| 2805 | 6869 | | SHELL SERVICE STATION | 1834 WILLOW AVE & 19TH ST | WEEHAWKEN | WEEHAWKEN TWP | 07087 | HUDSON |
| 2806 | 15431 | | EXXON SERVICE STATION #32366 | 1836 PARK AVE & WILLOW AVE | WEEHAWKEN | WEEHAWKEN TWP | 07087 | HUDSON |
| 2807 | 45828 | | EXXON SERVICE STATION #30121 | 2816 PALISADE AVE | WEEHAWKEN | WEEHAWKEN TWP | 07087 | HUDSON |
| 2808 | 6889 | | SPEEDWAY SERVICE STATION #03439 | 612 BOULEVARD E | WEEHAWKEN | WEEHAWKEN TWP | 07087 | HUDSON |
| 2809 | 6882 | | EXXON SERVICE STATION #32410 | 979 BOULEVARD E & 48TH ST | WEEHAWKEN | WEEHAWKEN TWP | 07087 | HUDSON |
| 2810 | 67320 | | ANCHOR CARTING CORP | 77 W 18TH ST | WEEHAWKEN TWP | WEEHAWKEN TWP | 07030 | HUDSON |
| 2811 | 6831 | | EXXON SERVICE STATION #31469 | 165 60TH ST & BROADWAY | WEST NEW YORK | WEST NEW YORK TOWN | 07093 | HUDSON |
| 2812 | 189722 | | SHEFFIELD EMBROIDERY | 554 55TH ST | WEST NEW YORK | WEST NEW YORK TOWN | 07093 | HUDSON |
| 2813 | 57592 | | STADIUM HOME APPLIANCE INC | 575 60TH ST | WEST NEW YORK | WEST NEW YORK TOWN | 07093 | HUDSON |
| 2814 | 6846 | | GORDONS R&C AUTO SERVICE INC | 590 55TH ST | WEST NEW YORK | WEST NEW YORK TOWN | 07093 | HUDSON |
| 2815 | 195959 | | WALGREENS PHARMACY | 6012 KENNEDY BLVD W | WEST NEW YORK | WEST NEW YORK TOWN | 07093 | HUDSON |
| 2816 | 6868 | | BROADWAY FUEL SERVICE STATION | 6031 BROADWAY | WEST NEW YORK | WEST NEW YORK TOWN | 07093 | HUDSON |
| 2817 | 6814 | | SKYLINE AMOCO SERVICENTER | 6609 KENNEDY BLVD E & 67TH ST | WEST NEW YORK | WEST NEW YORK TOWN | 07093 | HUDSON |
| 2818 | 55039 | | ALEXANDRIA TWP MUNICIPAL GARAGE | 255 HICKORY CORNER RD | ALEXANDRIA TWP | ALEXANDRIA TWP | 08848 | HUNTERDON |
| 2819 | 68909 | | 79 MOUNT SALEM ROAD | 79 MT SALEM RD | ALEXANDRIA TWP | ALEXANDRIA TWP | 08848 | HUNTERDON |
| 2820 | 42981 | | LOTH PROPERTY ANNANDALE | 1306 RT 31 | ANNANDALE | CLINTON TWP | 08801 | HUNTERDON |
| 2821 | 44225 | | HUNTERDON LUMBER CO INC | 9 MAIN ST PO BOX 35 | ANNANDALE | CLINTON TWP | 088010000 | HUNTERDON |
| 2822 | 44231 | | KINGWOOD TWP MUNICIPAL GARAGE | 288 KINGWOOD STATION BARBERTOWN RD | BARBERTOWN | KINGWOOD TWP | 088030000 | HUNTERDON |
| 2823 | 37001 | | CALIFON BORO BD OF ED CALIFON PUBLIC SCHOOL | 6 SCHOOL ST | CALIFON | CALIFON BORO | 07830 | HUNTERDON |
| 2824 | 374077 | | 9 1ST STREET | 9 1ST ST | CALIFON | CALIFON BORO | 07830 | HUNTERDON |
| 2825 | 178476 | | 33 MAIN STREET | 33 MAIN ST | CLINTON | CLINTON TOWN | 08809 | HUNTERDON |
| 2826 | 13832 | | CLINTON TOWN DPW | 43 LEIGH ST | CLINTON | CLINTON TOWN | 08809 | HUNTERDON |
| 2827 | 45866 | | AGWAY INC ENERGY PRODUCTS | 54 64 RT 22 | CLINTON | CLINTON TOWN | 08809 | HUNTERDON |
| 2828 | 6788 | | CLINTON SHELL SERVICE STATION | 82 W MAIN ST & RT 22 & I-78 | CLINTON | CLINTON TOWN | 08809 | HUNTERDON |
| 2829 | 6787 | | CLINTON CAR CARE | 98 RT 173 & UNION RD | CLINTON | CLINTON TOWN | 08809 | HUNTERDON |
| 2830 | 44672 | | JC JOHNSON OIL TERMINAL | 15 MAIN ST | CLINTON TOWN | CLINTON TOWN | 08809 | HUNTERDON |
| 2831 | 61832 | | HIS LOVING ARMS | 1136 RT 31 | CLINTON TWP | CLINTON TWP | 08809 | HUNTERDON |
| 2832 | 15429 | | LEBANON FUELMAX SERVICE STATION | 1201 RT 31 & PAYNE RD | CLINTON TWP | CLINTON TWP | 08842 | HUNTERDON |
| 2833 | 17524 | | CLINTON TWP BD OF ED ROUND VALLEY MIDDLE SCHOOL | 128 COKESBURY RD | CLINTON TWP | CLINTON TWP | 08833 | HUNTERDON |
| 2834 | 30939 | | LAIDLAW TRANSIT INC | 1460 1468 RT 22 | CLINTON TWP | CLINTON TWP | 08801 | HUNTERDON |
| 2835 | 6786 | | SPEEDWAY SERVICE STATION #03458 | 1746 RT 31 | CLINTON TWP | CLINTON TWP | 08809 | HUNTERDON |
| 2836 | 61011 | | MOBIL SERVICE STATION | 1747 RT 31 | CLINTON TWP | CLINTON TWP | 08809 | HUNTERDON |
| 2837 | 15428 | | NJ WATER SUPPLY AUTH ADMIN BUILDING | 1851 RT 31 | CLINTON TWP | CLINTON TWP | 08809 | HUNTERDON |
| 2838 | 78766 | | 33 RIVER BEND ROAD | 33 RIVER BEND RD | CLINTON TWP | CLINTON TWP | 08801 | HUNTERDON |
| 2839 | 88399 | | 95 BLOSSOM HILL ROAD | 95 BLOSSOM HILL RD | CLINTON TWP | CLINTON TWP | 08801 | HUNTERDON |
| 2840 | 400542 | | 50 BOARS HEAD ROAD | 50 BOARS HEAD RD | DELAWARE TWP | DELAWARE TWP | 08822 | HUNTERDON |
| 2841 | 78991 | | 56 FEDERAL TWIST ROAD | 56 FEDERAL TWIST RD | DELAWARE TWP | DELAWARE TWP | 08822 | HUNTERDON |
| 2842 | 15415 | | LEHIGH GAS SERVICE STATION | 601 RT 12 & EASTON TRENTON TPKE AKA RT 12 & 579 | DELAWARE TWP | DELAWARE TWP | 08822 | HUNTERDON |

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 2843 | 124321 | | KNIGHT FARM | 68 UPPER CREEK RD | DELAWARE TWP | DELAWARE TWP | 08559 | HUNTERDON |
| 2844 | 51203 | | WOODYS SERVICE STATION | 1034 OLD YORK RD | EAST AMWELL TWP | EAST AMWELL TWP | 08551 | HUNTERDON |
| 2845 | 126394 | | EAST AMWELL TWP MUNICIPAL BUILDING | 1070 RT 202 & WERTSVILLE RD | EAST AMWELL TWP | EAST AMWELL TWP | 08551 | HUNTERDON |
| 2846 | 180619 | | 252 RILEYVILLE ROAD | 252 RILEYVILLE RD AKA RT 607 | EAST AMWELL TWP | EAST AMWELL TWP | 08525 | HUNTERDON |
| 2847 | 498112 | | MENCHEK PROPERTY | 369 371 RT 31 & 131 LINVALE RD | EAST AMWELL TWP | EAST AMWELL TWP | 08551 | HUNTERDON |
| 2848 | 222896 | | 44 RIDGE ROAD | 44 RIDGE RD | EAST AMWELL TWP | EAST AMWELL TWP | 08551 | HUNTERDON |
| 2849 | 69396 | | 45 LINVALE ROAD | 45 LINVALE RD | EAST AMWELL TWP | EAST AMWELL TWP | 08551 | HUNTERDON |
| 2850 | 69833 | | SCHAFFERNOTHS NURSERY | OLD YORK RD & RT 202 | EAST AMWELL TWP | EAST AMWELL TWP | 08551 | HUNTERDON |
| 2851 | 13831 | | SPEEDWAY SERVICE STATION #03440 | 10 RT 31 | FLEMINGTON | FLEMINGTON BORO | 08822 | HUNTERDON |
| 2852 | 13830 | | ERICS MAIN ST MOBIL SERVICE STATION | 144 MAIN ST | FLEMINGTON | FLEMINGTON BORO | 08822 | HUNTERDON |
| 2853 | 12898 | | BLUE STAR SERVICE STATION | 282 RT 202/31 | FLEMINGTON | FLEMINGTON BORO | 08822 | HUNTERDON |
| 2854 | 6752 | | FLEMINGTON BP INC SERVICE STATION | 284 RT 202 & RT 31 | FLEMINGTON | FLEMINGTON BORO | 08822 | HUNTERDON |
| 2855 | 44658 | | DONS IMPORTED CAR REPAIRS INC | 35 RT 12 & BROWN ST | FLEMINGTON | FLEMINGTON BORO | 08551 | HUNTERDON |
| 2856 | 454606 | 45860 | STEVES CONVENIENCE STORE | 40 N MAIN ST | FLEMINGTON | FLEMINGTON BORO | 08822 | HUNTERDON |
| 2857 | 21730 | | ROUTE 12 GULF SERVICE STATION | 491 RT 12 | FLEMINGTON | FLEMINGTON BORO | 08822 | HUNTERDON |
| 2858 | 6761 | | MALWA FUEL SERVICE STATION | RT 12 & S MAIN ST | FLEMINGTON | FLEMINGTON BORO | 08822 | HUNTERDON |
| 2859 | 42787 | | MOBIL SERVICE STATION #15LN3 | RT 202/31 & REAVILLE AVE | FLEMINGTON | FLEMINGTON BORO | 08822 | HUNTERDON |
| 2860 | 6759 | | NJDOT FLEMINGTON YARD | RT 31 N | FLEMINGTON | FLEMINGTON BORO | 08822 | HUNTERDON |
| 2861 | 87666 | | 5 QUAKER HILL DRIVE | 5 QUAKER HILL DR | FRANKLIN TWP | FRANKLIN TWP | 08868 | HUNTERDON |
| 2862 | 6791 | | TOUCH OF CLASS CLEANERS @ WALMART PLAZA | 52 WALMART PLAZA | FRANKLIN TWP | FRANKLIN TWP | 08809 | HUNTERDON |
| 2863 | 87512 | | 725 ROUTE 12 | 725 RT 12 | FRANKLIN TWP | FRANKLIN TWP | 08868 | HUNTERDON |
| 2864 | 6736 | | FRENCHTOWN MOBIL SERVICE STATION | 22 RACE ST | FRENCHTOWN | FRENCHTOWN BORO | 08888 | HUNTERDON |
| 2865 | 67613 | | GETTY SERVICE STATION | RACE ST & KINGWOOD AVE | FRENCHTOWN | FRENCHTOWN BORO | 08825 | HUNTERDON |
| 2866 | 168990 | | 210 BARBERTOWN IDELL ROAD | 210 BARBERTOWN IDELL RD | FRENCHTOWN BORO | FRENCHTOWN BORO | 08825 | HUNTERDON |
| 2867 | 50389 | | SMALL CARS OF WARREN COUNTY INC | RT 31 N BOX 237 | GLEN GARDNER | GLEN GARDNER BORO | 08826 | HUNTERDON |
| 2868 | 24152 | | SRF INC | 140 RT 31 | HAMPTON | HAMPTON BORO | 08827 | HUNTERDON |
| 2869 | 530461 | | MECHANICAL PLUMBING | 20 MAIN ST | HIGH BRIDGE | HIGH BRIDGE BORO | 08829 | HUNTERDON |
| 2870 | 6729 | | HOLLAND SALES & SERVICE STATION INC | 1050 MILFORD WARREN GLEN RD & WALDEN RD | HOLLAND TWP | HOLLAND TWP | 08848 | HUNTERDON |
| 2871 | 15419 | 17865 | SPRUCE RUN EXXON SERVICE STATION #36481 | 68 70 RT 173 & PERRYVILLE RD | JUTLAND | UNION TWP | 08889 | HUNTERDON |
| 2872 | 445698 | | KINGWOOD TWP FIRE STATION #2 | 621 RT 519 | KINGWOOD | KINGWOOD TWP | 08825 | HUNTERDON |
| 2873 | 42672 | | BARBERTOWN GARAGE | KINGWOOD RD & KINGWOOD STATION BARBERTOWN RD AKA RT 519 | KINGWOOD | KINGWOOD TWP | 08803 | HUNTERDON |
| 2874 | 79499 | | 107 SPRING HILL ROAD | 107 SPRING HILL RD | KINGWOOD TWP | KINGWOOD TWP | 08559 | HUNTERDON |
| 2875 | 87906 | | 131 RIVER ROAD | 131 RIVER RD | KINGWOOD TWP | KINGWOOD TWP | 08559 | HUNTERDON |
| 2876 | 92424 | | 152 TINNSMAN ROAD | 152 TINNSMAN RD | KINGWOOD TWP | KINGWOOD TWP | 08825 | HUNTERDON |
| 2877 | 219649 | | WILDGENS AUTOMOTIVE INC | 963 RT 12 | KINGWOOD TWP | KINGWOOD TWP | 08825 | HUNTERDON |
| 2878 | 66442 | | ECONOTECH DEVELOPMENT CO | 25 S MAIN ST | LAMBERTVILLE | LAMBERTVILLE CITY | 08530 | HUNTERDON |
| 2879 | 6704 | | SUNOCO SERVICE STATION #0010 1519 | 82 BRIDGE ST & MAIN ST | LAMBERTVILLE | LAMBERTVILLE CITY | 08530 | HUNTERDON |
| 2880 | 77189 | | FRAMEPRO ENTERPRISES INC | 204 N UNION ST | LAMBERTVILLE CITY | LAMBERTVILLE CITY | 08530 | HUNTERDON |
| 2881 | 15420 | | TIGER DEN SERVICE STATION | 1255 RT 22 | LEBANON | LEBANON BORO | 08833 | HUNTERDON |
| 2882 | 384419 | | THUL AUTO STORES | 1281 RT 22 | LEBANON | LEBANON BORO | 08833 | HUNTERDON |
| 2883 | 18913 | | LEHIGH GAS SERVICE STATION | 1370 RT 22 AKA 7 RT 22 | LEBANON | LEBANON BORO | 08833 | HUNTERDON |
| 2884 | 6706 | | KULLMAN INDUSTRIES | 23 CHERRY ST | LEBANON | LEBANON BORO | 08833 | HUNTERDON |
| 2885 | 180313 | | LEBANON SERVICE STATION | 1239 RT 22 | LEBANON BORO | LEBANON BORO | 08833 | HUNTERDON |
| 2886 | 49897 | | LEBANON TWP FIRE DEPT | 1 ANTHONY RD | LEBANON TWP | LEBANON TWP | 08826 | HUNTERDON |
| 2887 | 171315 | | 141 ANTHONY ROAD | 141 ANTHONY RD | LEBANON TWP | LEBANON TWP | 08826 | HUNTERDON |
| 2888 | 47202 | | BUNNVALE SUNOCO SERVICE STATION | 291 HIGH BRIDGE CALIFON RD & BUNNVALE RD | LEBANON TWP | LEBANON TWP | 07830 | HUNTERDON |
| 2889 | 46354 | | LEBANON TWP MUNICIPAL COMPLEX | 530 W HILL RD | LEBANON TWP | LEBANON TWP | 08826 | HUNTERDON |
| 2890 | 66232 | 15802 | JCP&L LEBANON TWP | RT 31 N | LEBANON TWP | LEBANON TWP | 08826 | HUNTERDON |
| 2891 | 6719 | | LOUS GULF SERVICE STATION | 11 FRENCHTOWN RD & BRIDGE ST | MILFORD BORO | MILFORD BORO | 08848 | HUNTERDON |

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 2892 | 56094 | | MILFORD SERVICE CENTER FORMER | 30 FRENCHTOWN RD | MILFORD BORO | MILFORD BORO | 088480000 | HUNTERDON |
| 2893 | 12836 | | FIVE STAR GAS SERVICE STATION & FOOD MART | 170 RT 173 & STROTZ RD | PATTENBURG | UNION TWP | 08822 | HUNTERDON |
| 2894 | 46996 | | PATTENBURG EXXON SERVICE STATION #36210 | I-78 & PATTENBURG RD | PATTENBURG | UNION TWP | 088020000 | HUNTERDON |
| 2895 | 6746 | | YALE MATERIALS HANDLING CORP | 15 FLEMINGTON JUNCTION RD AKA RT 523 & 31 | RARITAN TWP | RARITAN TWP | 08822 | HUNTERDON |
| 2896 | 431679 | | 171 PENNSYLVANIA AVENUE | 171 PENNSYLVANIA AVE | RARITAN TWP | RARITAN TWP | 08822 | HUNTERDON |
| 2897 | 356864 | | 193 SERGEANTSVILLE ROAD | 193 SERGEANTSVILLE RD AKA RT 523 | RARITAN TWP | RARITAN TWP | 08822 | HUNTERDON |
| 2898 | 14569 | | EXXON CO USA FLEMINGTON TERMINAL #3018 | 198 RT 202/31 | RARITAN TWP | RARITAN TWP | 08822 | HUNTERDON |
| 2899 | 6662 | | BUCKEYE PIPELINE CO TERMINAL | 201 RT 202 | RARITAN TWP | RARITAN TWP | 08000 | HUNTERDON |
| 2900 | 196686 | | 202 OLD CROTON ROAD | 202 OLD CROTON RD | RARITAN TWP | RARITAN TWP | 08822 | HUNTERDON |
| 2901 | 16189 | | FLEMINGTON BUICK CHEVORLET GMC | 211 RT 202/31 | RARITAN TWP | RARITAN TWP | 08822 | HUNTERDON |
| 2902 | 14499 | | FLEMINGTON AGWAY INC ENERGY PRODUCTS | 223 RIVER RD & RT 523 AKA FLEM JUNCTION RD | RARITAN TWP | RARITAN TWP | 08822 | HUNTERDON |
| 2903 | 45653 | | EM HAYNES JR MOTOR FUEL | 307 S MAIN ST AKA RT 611 | RARITAN TWP | RARITAN TWP | 08822 | HUNTERDON |
| 2904 | 153907 | 44381 | US FUEL SERVICE STATION | 63 RT 31 | RARITAN TWP | RARITAN TWP | 08822 | HUNTERDON |
| 2905 | 45497 | | FLEMINGTON JEEP EAGLE INC | 71 RT 31 & PENNSYLVANIA AVE | RARITAN TWP | RARITAN TWP | 08822 | HUNTERDON |
| 2906 | 66848 | | PENNSYLVANIA AVENUE GROUNDWATER CONTAMINATION | PENNSYLVANIA AVE | RARITAN TWP | RARITAN TWP | 08822 | HUNTERDON |
| 2907 | 12866 | | HUNTERDON CNTY ROAD DEPT GARAGE & HAZ MAT | RT 12 W | RARITAN TWP | RARITAN TWP | 08822 | HUNTERDON |
| 2908 | 6676 | | RARITAN TWP POLICE DEPT | RT 523 & DAYTON RD | RARITAN TWP | RARITAN TWP | 088220000 | HUNTERDON |
| 2909 | 55999 | | STAS STORE | 101 STANTON RD AKA RT 629 | READINGTON | READINGTON TWP | 08885 | HUNTERDON |
| 2910 | 57054 | | D&D AUTO SERVICE | 441 MAIN ST | READINGTON | READINGTON TWP | 08889 | HUNTERDON |
| 2911 | 57763 | | EQUIPCO SALES & RENTAL CO | 61 COUNTY LINE RD | READINGTON | READINGTON TWP | 08876 | HUNTERDON |
| 2912 | 214751 | | 87 PLEASANT RUN ROAD | 87 PLEASANT RUN RD | READINGTON | READINGTON TWP | 08822 | HUNTERDON |
| 2913 | 66729 | | WILLOCKS COURT PRIVATE WELLS | WILLOCKS CT | READINGTON | READINGTON TWP | 08870 | HUNTERDON |
| 2914 | 186234 | | 170 PLEASANT RUN ROAD | 170 PLEASANT RUN RD | READINGTON TWP | READINGTON TWP | 08870 | HUNTERDON |
| 2915 | 189860 | | 2 PLEASANT RUN ROAD | 2 PLEASANT RUN RD | READINGTON TWP | READINGTON TWP | 08822 | HUNTERDON |
| 2916 | 57142 | | SALEM REALTY CO @ SALEM IND PK | 291 RT 22 BLDG 3 STE 4 | READINGTON TWP | READINGTON TWP | 08889 | HUNTERDON |
| 2917 | 78862 | | 3 TEN EYCK ROAD | 3 TEN EYCK RD | READINGTON TWP | READINGTON TWP | 08889 | HUNTERDON |
| 2918 | 358032 | | 5 HICKORY LANE | 5 HICKORY LN | READINGTON TWP | READINGTON TWP | 08889 | HUNTERDON |
| 2919 | 43357 | | NORTH POLE INSULATION CORP | 8 SOMERSET ST | READINGTON TWP | READINGTON TWP | 08889 | HUNTERDON |
| 2920 | 94321 | | WHITEHOUSE STATION GROUNDWATER CONTAMINATION | VARIOUS LOCATIONS | READINGTON TWP | READINGTON TWP | | HUNTERDON |
| 2921 | 39557 | | SPEEDWAY SERVICE STATION #03476 | 1019 RT 202 & OLD YORK RD | RINGOES | EAST AMWELL TWP | 08551 | HUNTERDON |
| 2922 | 54418 | | LEHIGH GAS SERVICE STATION | 1072 RT 202/31 & WERTSVILLE RD | RINGOES | EAST AMWELL TWP | 08551 | HUNTERDON |
| 2923 | 14966 | | 14 BRIDGE STREET INC SERVICE STATION | 14 BRIDGE ST | STOCKTON | STOCKTON BORO | 08559 | HUNTERDON |
| 2924 | 79722 | | STONE VALLEY FARM | 12 BURRELL RD | TEWKSBURY TWP | TEWKSBURY TWP | 08858 | HUNTERDON |
| 2925 | 145023 | | BAKER THOMAS | 25 WATER ST | TEWKSBURY TWP | TEWKSBURY TWP | 08858 | HUNTERDON |
| 2926 | 227031 | | 5 ROUND TOP ROAD | 5 ROUND TOP RD | TEWKSBURY TWP | TEWKSBURY TWP | 08858 | HUNTERDON |
| 2927 | 12850 | | SPEEDWAY SERVICE STATION #03469 | 720 RT 202 & RIVER RD | THREE BRIDGES | READINGTON TWP | 08889 | HUNTERDON |
| 2928 | 15418 | | LEHIGH GAS SERVICE STATION | 169 PERRYVILLE RD AKA RT 635 | UNION | UNION TWP | 08327 | HUNTERDON |
| 2929 | 6689 | | LEHIGH GAS SERVICE STATION | 120 RT 173 | UNION TWP | UNION TWP | 08860 | HUNTERDON |
| 2930 | 88614 | | 23 LEICESTER LANE | 23 LEICESTER LN | UNION TWP | UNION TWP | 08860 | HUNTERDON |
| 2931 | 6693 | | BRUSH WELLMAN INC CERAMICS DIV | 396 VAN SYCKLES CORNER RD | UNION TWP | UNION TWP | 08809 | HUNTERDON |
| 2932 | 353232 | | 100 PLEASANT VALLEY HARBOURTON ROAD | 100 PLEASANT VALLEY HARBOURTON RD | WEST AMWELL TWP | WEST AMWELL TWP | 08525 | HUNTERDON |
| 2933 | 6690 | | NJDOT WEST AMWELL MAINTENANCE FACILITY | 1406 RT 179 & MULLER LN | WEST AMWELL TWP | WEST AMWELL TWP | 08530 | HUNTERDON |
| 2934 | 6680 | | LEHIGH FLUID POWER INC | 1413 RT 179 | WEST AMWELL TWP | WEST AMWELL TWP | 08530 | HUNTERDON |
| 2935 | 153914 | | RALPHS REPAIRS | 1490 RT 179 STE A | WEST AMWELL TWP | WEST AMWELL TWP | 08530 | HUNTERDON |
| 2936 | 79340 | | 228 ROCK ROAD WEST | 228 ROCK RD W | WEST AMWELL TWP | WEST AMWELL TWP | 08530 | HUNTERDON |
| 2937 | 187546 | | 26 BARRY ROAD | 26 BARRY RD | WEST AMWELL TWP | WEST AMWELL TWP | 08530 | HUNTERDON |
| 2938 | 364190 | | 367 ROCK ROAD EAST | 367 ROCK RD E | WEST AMWELL TWP | WEST AMWELL TWP | 08530 | HUNTERDON |
| 2939 | 12853 | | WHITEHOUSE DEAN SERVICE STATION | 3603 3605 RT 22 | WHITEHOUSE | READINGTON TWP | 08888 | HUNTERDON |
| 2940 | 12861 | | VAN DOREN OIL CO | 413 RT 22 | WHITEHOUSE | READINGTON TWP | 08888 | HUNTERDON |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 2941 | 12858 | | WHITEHOUSE GULF SERVICE STATION #63032 | 160 MAIN ST & SOMERSET ST FORMERLY 334 MAIN ST | WHITEHOUSE STATION | READINGTON TWP | 08889 | HUNTERDON |
| 2942 | 12856 | | WHITEHOUSE EXXON SERVICE STATION | 414 RT 22 & OLDWICK RD | WHITEHOUSE STATION | READINGTON TWP | 08889 | HUNTERDON |
| 2943 | 6649 | | LEHIGH GAS SERVICE STATION | 135 OLD CRANBURY RD & RT 130 | EAST WINDSOR | EAST WINDSOR TWP | 08512 | MERCER |
| 2944 | 21384 | | MCGRAW HILL INC | 148 PRINCETON RD AKA RT 571 | EAST WINDSOR | EAST WINDSOR TWP | 08520 | MERCER |
| 2945 | 6646 | | GETTY SERVICE STATION #56062 | 25 PRINCETON HIGHSTOWN RD CRANBURY S RIVER RD & RT 571 AKA RT 535 & 57 | EAST WINDSOR | EAST WINDSOR TWP | 08543 | MERCER |
| 2946 | 6650 | | T&H SUNOCO SERVICE STATION | 430 RT 130 & RT 571 | EAST WINDSOR | EAST WINDSOR TWP | 08520 | MERCER |
| 2947 | 125543 | | LEES CLEANERS INC | 440 RT 130 | EAST WINDSOR | EAST WINDSOR TWP | 08520 | MERCER |
| 2948 | 15823 | | LOCKHEED MARTIN CORP @ WINDSOR CORP PK | 50 MILLSTONE RD & EDINBURG RD AKA MILLSTONE RD & RT 535 | EAST WINDSOR | EAST WINDSOR TWP | 08543 | MERCER |
| 2949 | 6656 | | HIGHTSTOWN TEXACO SERVICE STATION | 522 RT 130 & DUTCH NECK RD | EAST WINDSOR | EAST WINDSOR TWP | 08520 | MERCER |
| 2950 | 6653 | | RICKS EXXON SERVICE STATION #32755 | 530 RT 33 & MILFORD RD | EAST WINDSOR | EAST WINDSOR TWP | 08520 | MERCER |
| 2951 | 6657 | | SPEEDWAY SERVICE STATION #03464 | 665 RT 33 | EAST WINDSOR | EAST WINDSOR TWP | 08520 | MERCER |
| 2952 | 23349 | | BESAM AUTOMATED ENTRANCE INC | 81 TWIN RIVERS DR | EAST WINDSOR | EAST WINDSOR TWP | 08520 | MERCER |
| 2953 | 68627 | | CARDUNERS CORNER LIQUOR STORE @ CARDUNER MALL | RT 130 & 571 | EAST WINDSOR | EAST WINDSOR TWP | 08520 | MERCER |
| 2954 | 15414 | | SHELL SERVICE STATION #9520 @ TWIN RIVERS IND PK | 1 LAKE DR & RT 33 | EAST WINDSOR TWP | EAST WINDSOR TWP | 08520 | MERCER |
| 2955 | 22315 | | JUDGE CHEVROLET GEO OLDSMOBILE | 449 RT 130 | EAST WINDSOR TWP | EAST WINDSOR TWP | 08520 | MERCER |
| 2956 | 6652 | | LUKOIL SERVICE STATION #57211 | 670 RT 33 | EAST WINDSOR TWP | EAST WINDSOR TWP | 08520 | MERCER |
| 2957 | 15402 | | M&M SUNOCO SERVICE STATION #0012-4487 | RT 130 & STOCKTON ST | EAST WINDSOR TWP | EAST WINDSOR TWP | 08520 | MERCER |
| 2958 | 15412 | | LEHIGH GAS SERVICE STATION | 1500 PENNINGTON RD & N OLDEN AVE | EWING | EWING TWP | 08638 | MERCER |
| 2959 | 43911 | | AMERADA HESS SERVICE STATION #30223 | 1571 N OLDEN AVE | EWING | EWING TWP | 08638 | MERCER |
| 2960 | 6588 | | LUKOIL SERVICE STATION #57327 | 1590 PARKSIDE AVE & SPRUCE ST | EWING | EWING TWP | 08638 | MERCER |
| 2961 | 19800 | | COLEMAN OLDSMOBILE INC | 1710 N OLDEN AVE | EWING | EWING TWP | 08638 | MERCER |
| 2962 | 6592 | | PENNINGTON CITGO SERVICE STATION | 2098 PENNINGTON RD & EWINGVILLE RD | EWING | EWING TWP | 08618 | MERCER |
| 2963 | 6641 | | EWING TWP BD OF ED JOHN F GUSZ BUILDING | 220 EWINGVILLE RD | EWING | EWING TWP | 08638 | MERCER |
| 2964 | 50601 | | EWING TWP ROAD DEPT GARAGE | 401 4TH ST | EWING | EWING TWP | 08638 | MERCER |
| 2965 | 0 | | CONOCO SITE NUMBER: NOT AVAILABLE | 41 HEATH ST | EWING | EWING | | MERCER |
| 2966 | 41692 | | GRANT CO INC | 45 LEXINGTON AVE | EWING | EWING TWP | 086180000 | MERCER |
| 2967 | 6622 | | MOBIL SERVICE STATION #15KVQ | 800 PARKWAY AVE & N OLDEN AVE | EWING | EWING TWP | 08638 | MERCER |
| 2968 | 21687 | | SOLOMONS SERVICE CENTER | 804 RIVER RD | EWING | EWING TWP | 08638 | MERCER |
| 2969 | 13018 | | 7 ELEVEN STORE #27391 | RT 31 & N OLDEN AVE | EWING | EWING TWP | 08618 | MERCER |
| 2970 | 6576 | | JOHNSON & JOHNSON AVIATION @ MERCER CNTY AIRPORT | SCOTCH RD | EWING | EWING TWP | 08628 | MERCER |
| 2971 | 6565 | | LEHIGH GAS SERVICE STATION | 1071 PARKWAY AVE & LOWER FERRY RD | EWING TWP | EWING TWP | 08618 | MERCER |
| 2972 | 6617 | | DANGELOS CLEANERS | 1085 PARKWAY AVE FORMERLY 1098 PARKWAY AVE | EWING TWP | EWING TWP | 08628 | MERCER |
| 2973 | 6618 | | PARKWAY SUNOCO SERVICE STATION | 1252 PARKWAY AVE & SCOTCH RD | EWING TWP | EWING TWP | 08628 | MERCER |
| 2974 | 15829 | | USDOD NAVAL AIR PROPULSION CENTER AIRCRAFT DIV | 1440 PARKWAY AVE | EWING TWP | EWING TWP | 08638 | MERCER |
| 2975 | 14633 | | EWING TWP | 1445 PARKWAY AVE | EWING TWP | EWING TWP | 08638 | MERCER |
| 2976 | 6225 | | VERIZON COMMUNICATIONS INC TRENTON D O | 1490 PROSPECT ST | EWING TWP | EWING TWP | 08618 | MERCER |
| 2977 | 6603 | | EWING BP SERVICE STATION | 1496 PENNINGTON RD & OLDEN AVE | EWING TWP | EWING TWP | 08638 | MERCER |
| 2978 | 6569 | | LUKOIL SERVICE STATION #57254 | 1497 PROSPECT ST & N OLDEN AVE | EWING TWP | EWING TWP | 08638 | MERCER |
| 2979 | 6594 | | HESS SERVICE STATION | 1513 PRINCETON AVE | EWING TWP | EWING TWP | 08628 | MERCER |
| 2980 | 122647 | 44787 | ARC OF MERCER CNTY | 180 EWINGVILLE RD | EWING TWP | EWING TWP | 08618 | MERCER |
| 2981 | 54710 | | 1879 NORTH OLDEN AVENUE | 1879 N OLDEN AVE | EWING TWP | EWING TWP | 08638 | MERCER |
| 2982 | 6599 | | LUKOIL SERVICE STATION #57328 | 2085 PENNINGTON RD | EWING TWP | EWING TWP | 08618 | MERCER |
| 2983 | 6600 | | EWING TEXACO SERVICE STATION | 2095 PENNINGTON RD & UPPER FERRY RD | EWING TWP | EWING TWP | 08638 | MERCER |
| 2984 | 124152 | | STOUTS BUS SERVICE | 2191 SPRUCE ST | EWING TWP | EWING TWP | 08618 | MERCER |
| 2985 | 75806 | | 30 MALAGA DRIVE | 30 MALAGA DR | EWING TWP | EWING TWP | 08638 | MERCER |
| 2986 | 42089 | | WATERS & BUGBEE | 314 DICKINSON ST | EWING TWP | EWING TWP | 08638 | MERCER |
| 2987 | 6614 | | HOUGH FUEL SERVICE INC | 340 4TH ST | EWING TWP | EWING TWP | 08638 | MERCER |
| 2988 | 57769 | | SIERRA OFFICE PARK | 380 SCOTCH RD | EWING TWP | EWING TWP | 08528 | MERCER |
| 2989 | 6633 | | CARROLLS SERVICE CENTER | 440 GRAND AVE | EWING TWP | EWING TWP | 08628 | MERCER |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 2990 | 6611 | | WALKER MOBIL SERVICE STATION | 577 GRAND AVE & W UPPER FERRY RD | EWING TWP | EWING TWP | 08628 | MERCER |
| 2991 | 6621 | | PARKWAY SHELL SERVICE STATION #138522 | 780 PARKWAY AVE & OLDEN AVE | EWING TWP | EWING TWP | 08618 | MERCER |
| 2992 | 303709 | | MIKES BODMAN ALIGNMENT | 9 11 INDUSTRY DR | EWING TWP | EWING TWP | 08638 | MERCER |
| 2993 | 36259 | | WW GRAINGER INC | MERCER COUNTY AIRPORT | EWING TWP | EWING TWP | 08638 | MERCER |
| 2994 | 89319 | 89318 | MERCER CNTY AIRPORT | SCOTCH RD | EWING TWP | EWING TWP | 600455201 | MERCER |
| 2995 | 214250 | | 10 MASON COURT | 10 MASON CT | EWING TWP | EWING TWP | 08638 | MERCER |
| 2996 | 6454 | | LUKOIL SERVICE STATION #57340 | 1070 WHITEHORSE MERCERVILLE RD | HAMILTON | HAMILTON TWP | 08690 | MERCER |
| 2997 | 6558 | | HESS SERVICE STATION #30259 | 1106 CHAMBERS ST | HAMILTON | HAMILTON TWP | 08610 | MERCER |
| 2998 | 6550 | | SUNOCO SERVICE STATION | 1140 1144 CHAMBERS ST & E FRANKLIN ST | HAMILTON | HAMILTON TWP | 08610 | MERCER |
| 2999 | 6444 | | SUNOCO SERVICE STATION #0011 9610 | 1150 WHITEHORSE MERCERVILLE RD | HAMILTON | HAMILTON TWP | 08610 | MERCER |
| 3000 | 61460 | | NJ STATE POLICE CENTRAL RGNL LAB @ HORIZON CENTER | 1200 NEGRON DR & KLOCKNER RD | HAMILTON | HAMILTON TWP | 086190000 | MERCER |
| 3001 | 6428 | | LEHIGH GAS SERVICE STATION | 1201 RT 33 | HAMILTON | HAMILTON TWP | 08691 | MERCER |
| 3002 | 181455 | | AMERICAN CONCRETE CO FORMER | 129 295 LAMBERTON RD | HAMILTON | HAMILTON TWP | 08690 | MERCER |
| 3003 | 16789 | | PSE&G TRENTON SWITCHING STATION | 1325 KLOCKNER RD | HAMILTON | HAMILTON TWP | 08610 | MERCER |
| 3004 | 15405 | | ROGERS SERVICE STATION | 1380 S OLDEN AVE | HAMILTON | HAMILTON TWP | 08690 | MERCER |
| 3005 | 6545 | | NATIONAL PERFORMANCE PACKAGING CO | 1400 E STATE ST | HAMILTON | HAMILTON TWP | 08610 | MERCER |
| 3006 | 6551 | | CHAMBERS 1406 SERVICE STATION | 1406 CHAMBERS ST | HAMILTON | HAMILTON TWP | 08609 | MERCER |
| 3007 | 6518 | | DUCK ISLAND TERMINAL INC | 1463 LAMBERTON RD | HAMILTON | HAMILTON TWP | 08610 | MERCER |
| 3008 | 66535 | | ARCO PETROLEUM PRODUCTS | 1470 LAMBERTON RD | HAMILTON | HAMILTON TWP | 08611 | MERCER |
| 3009 | 15884 | | CONSUMERS OIL CORP | 1473 LAMBERTON RD | HAMILTON | HAMILTON TWP | 08619 | MERCER |
| 3010 | 6448 | | LEHIGH GAS SERVICE STATION | 1511 1515 S OLDEN AVE | HAMILTON | HAMILTON TWP | 08610 | MERCER |
| 3011 | 46524 | | MERCERVILLE EXXON SERVICE STATION #36620 | 16 MERCERVILLE EDINBURG RD | HAMILTON | HAMILTON TWP | 08610 | MERCER |
| 3012 | 46190 | | EAST STATE AUTOMOTIVE | 1679 E STATE ST | HAMILTON | HAMILTON TWP | 08648 | MERCER |
| 3013 | 6515 | | GASCO SERVICE STATION | 1685 NOTTINGHAM WAY | HAMILTON | HAMILTON TWP | 08609 | MERCER |
| 3014 | 15387 | | QUINN BROTHERS GULF SERVICE STATION | 1704 GREENWOOD AVE | HAMILTON | HAMILTON TWP | 086190000 | MERCER |
| 3015 | 190953 | | 1835 ROUTE 33 | 1835 RT 33 E | HAMILTON | HAMILTON TWP | 08619 | MERCER |
| 3016 | 6517 | | WHITEHORSE GETTY SERVICE STATION | 1870 KUSER RD | HAMILTON | HAMILTON TWP | 08690 | MERCER |
| 3017 | 15408 | | LEHIGH GAS SERVICE STATION | 1930 NOTTINGHAM WAY | HAMILTON | HAMILTON TWP | 08690 | MERCER |
| 3018 | 47429 | | FEDERAL EXPRESS CORP @ SOUTH GOLD IND PK | 2 S GOLD DR | HAMILTON | HAMILTON TWP | 08619 | MERCER |
| 3019 | 6547 | | WASTE MANAGEMENT OF NJ INC | 208 PATTERSON AVE | HAMILTON | HAMILTON TWP | 08691 | MERCER |
| 3020 | 13817 | | EXXON SERVICE STATION #30247 | 2142 S BROAD ST | HAMILTON | HAMILTON TWP | 08610 | MERCER |
| 3021 | 6443 | | SELMONS SHELL SERVICE STATION | 2231 S OLDEN AVE & WHITEHORSE AVE | HAMILTON | HAMILTON TWP | 08691 | MERCER |
| 3022 | 18033 | | QUIK MART SERVICE STATION FORMER | 2232 S OLDEN AVE & WHITEHORSE MERCERVILLE RD | HAMILTON | HAMILTON TWP | 08610 | MERCER |
| 3023 | 51145 | | HAMILTON TWP DPW | 240 TAMPA AVE | HAMILTON | HAMILTON TWP | 08690 | MERCER |
| 3024 | 6505 | | MOBIL SERVICE STATION #15CSP | 2409 NOTTINGHAM WAY & GRAYSON AVE | HAMILTON | HAMILTON TWP | 08610 | MERCER |
| 3025 | 6495 | | INDEPENDENCE CLEANERS @ INDEPENDENCE PLAZA | 2465 S BROAD ST | HAMILTON | HAMILTON TWP | 08619 | MERCER |
| 3026 | 13016 | | EXPRESS FUEL SERVICE STATION | 2482 S BROAD ST | HAMILTON | HAMILTON TWP | 08610 | MERCER |
| 3027 | 6508 | | LUKOIL SERVICE STATION #57326 | 249 RT 33 & WHITEHORSE MERCERVILLE RD | HAMILTON | HAMILTON TWP | 08610 | MERCER |
| 3028 | 6533 | | STARR TRANSIT CO INC | 2531 E STATE ST EXT | HAMILTON | HAMILTON TWP | 08619 | MERCER |
| 3029 | 6451 | | STRYKER MACHINE PRODUCTS CO FORMER | 2560 E STATE ST EXT | HAMILTON | HAMILTON TWP | 086193388 | MERCER |
| 3030 | 391431 | | GULF SERVICE STATION | 2582 WHITEHORSE MERCERVILLE RD | HAMILTON | HAMILTON TWP | 08619 | MERCER |
| 3031 | 56665 | | SIMCOXS FLOWERS INC | 2615 HAMILTON AVE | HAMILTON | HAMILTON TWP | 08619 | MERCER |
| 3032 | 560986 | 6579 | SHELL SERVICE STATION #138425 | 2683 NOTTINGHAM WAY | HAMILTON | HAMILTON TWP | 08619 | MERCER |
| 3033 | 45449 | | GETTY SERVICE STATION #00656 | 2735 2737 S BROAD ST | HAMILTON | HAMILTON TWP | 08619 | MERCER |
| 3034 | 6520 | | EXXONMOBIL OIL CORP TRENTON TERMINAL #29005 | 2785 LAMBERTON RD | HAMILTON | HAMILTON TWP | 08610 | MERCER |
| 3035 | 16178 | | EXXON SERVICE STATION #32026 | 3151 S BROAD ST | HAMILTON | HAMILTON TWP | 08610 | MERCER |
| 3036 | 6541 | | LEHIGH GAS SERVICE STATION | 3217 QUAKERBRIDGE RD | HAMILTON | HAMILTON TWP | 08610 | MERCER |
| 3037 | 164447 | | ACCURATE DOCUMENT DESTRUCTION INC | 35 INDUSTRIAL DR | HAMILTON | HAMILTON TWP | 08619 | MERCER |
| 3038 | 38558 | | CAROLINA FREIGHT CARRIERS CORP | 3630 QUAKERBRIDGE RD | HAMILTON | HAMILTON TWP | 08619 | MERCER |

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 3039 | 6489 | | LAKESIDE SHELL SERVICE STATION & AUTO SERVICE | 3750 S BROAD ST & LAKESIDE BLVD | HAMILTON | HAMILTON TWP | 08610 | MERCER |
| 3040 | 6552 | | YARDVILLE SUPPLY CO | 47 CHURCH ST & BROAD ST | HAMILTON | HAMILTON TWP | 08620 | MERCER |
| 3041 | 70271 | | 5 ELKSHEAD TERRACE | 5 ELKSHEAD TER | HAMILTON | HAMILTON TWP | 08690 | MERCER |
| 3042 | 6497 | | SPEEDWAY SERVICE STATION #03436 | 511 RT 33 & SHADY LN | HAMILTON | HAMILTON TWP | 08619 | MERCER |
| 3043 | 43523 | | MERCER CONTRACTING CO | 53 FLOCK RD | HAMILTON | HAMILTON TWP | 086190000 | MERCER |
| 3044 | 6528 | | B&E SERVICE INC | 86 KLOCKNER RD | HAMILTON | HAMILTON TWP | 08609 | MERCER |
| 3045 | 15649 | | CONGOLEUM CORP | 861 SLOAN AVE | HAMILTON | HAMILTON TWP | 08690 | MERCER |
| 3046 | 43787 | | COOPERS CYCLE RANCH INC | 866 RT 33 | HAMILTON | HAMILTON TWP | 08690 | MERCER |
| 3047 | 112877 | | DANA TRANSPORT INC MVA | I-195 E & I-295 | HAMILTON | HAMILTON TWP | 08066 | MERCER |
| 3048 | 19100 | | NJ TURNPIKE AUTH RICHARD STOCKTON SERVICE AREA #6S | NEW JERSEY TPKE MM 58.7 | HAMILTON | HAMILTON TWP | 08330 | MERCER |
| 3049 | 6456 | | NJ TURNPIKE AUTH WOODROW WILSON SERVICE AREA #6N | NEW JERSEY TPKE MM 58.7 N | HAMILTON | HAMILTON TWP | 08650 | MERCER |
| 3050 | 6459 | | SHELL SERVICE STATION #9509 | RT 33 & GEORGE DYE RD | HAMILTON | HAMILTON TWP | 08690 | MERCER |
| 3051 | 6426 | | BP SERVICE STATION #14637 | 1060 RT 33 & PAXON AVE | HAMILTON SQUARE | HAMILTON TWP | 08690 | MERCER |
| 3052 | 6504 | | GETTY SERVICE STATION | 1296 RT 33 | HAMILTON SQUARE | HAMILTON TWP | 086900150 | MERCER |
| 3053 | 6447 | | HAMILTON SQUARE GASCO SERVICE STATION | 2101 RT 33 | HAMILTON SQUARE | HAMILTON TWP | 08690 | MERCER |
| 3054 | 42171 | | GORDON & WILSON CO INC | 135 149 W WARD ST | HIGHTSTOWN | HIGHTSTOWN BORO | 08520 | MERCER |
| 3055 | 6416 | | CITY GAS HIGHTSTOWN SERVICE STATION | 160 164 MERCER ST | HIGHTSTOWN | HIGHTSTOWN BORO | 08520 | MERCER |
| 3056 | 6408 | | SUNOCO SERVICE STATION #0004 9932 | 180 MERCER ST & ACADEMY ST | HIGHTSTOWN | HIGHTSTOWN BORO | 08520 | MERCER |
| 3057 | 6411 | | LS RIGGINS SERVICE STATION | 315 MERCER ST AKA RT33 | HIGHTSTOWN | HIGHTSTOWN BORO | 08520 | MERCER |
| 3058 | 6412 | | GPU ENERGY INC HIGHTSTOWN CENTRAL DISTRICT | 401 415 MERCER ST | HIGHTSTOWN | HIGHTSTOWN BORO | 07962 | MERCER |
| 3059 | 45197 | | N AMERICAN PHILIPS LIGHTING CORP | BANK ST | HIGHTSTOWN | HIGHTSTOWN BORO | 08520 | MERCER |
| 3060 | 14542 | | AGWAY INC ENERGY PRODUCTS | MAXWELL AVE | HIGHTSTOWN | HIGHTSTOWN BORO | 08520 | MERCER |
| 3061 | 15401 | | SUNOCO SERVICE STATION #0013 6226 | 40 E BROAD ST & HAMILTON AVE | HOPEWELL | HOPEWELL BORO | 08525 | MERCER |
| 3062 | 6405 | | LEIGHS SERVICE STATION INC | 59 PRINCETON AVE | HOPEWELL | HOPEWELL BORO | 08525 | MERCER |
| 3063 | 23205 | | MALEK CHEVROLET INC | 65 BROAD ST | HOPEWELL | HOPEWELL BORO | 08525 | MERCER |
| 3064 | 15381 | | CASTORO GMC TRUCK CO #35222 | 71 E BROAD ST | HOPEWELL | HOPEWELL BORO | 08525 | MERCER |
| 3065 | 56783 | | ANDYS AUTO REPAIR | 130 W BROAD ST | HOPEWELL BORO | HOPEWELL BORO | 08525 | MERCER |
| 3066 | 55286 | | ARDLEIGH POND INC | 10 FLOWER HILL LN | HOPEWELL TWP | HOPEWELL TWP | 08638 | MERCER |
| 3067 | 171389 | | 101 LAMBERTVILLE HOPEWELL ROAD | 101 LAMBERTVILLE HOPEWELL RD | HOPEWELL TWP | HOPEWELL TWP | 08525 | MERCER |
| 3068 | 6403 | | PENNINGTON CITGO SERVICE STATION | 102 WASHINGTON CROSSING PENNINGTON RD & REED RD | HOPEWELL TWP | HOPEWELL TWP | 08534 | MERCER |
| 3069 | 6398 | | ALS SUNOCO SERVICE STATION | 105 RT 31 | HOPEWELL TWP | HOPEWELL TWP | 08534 | MERCER |
| 3070 | 166744 | | 107 SEARCH AVENUE | 107 SEARCH AVE | HOPEWELL TWP | HOPEWELL TWP | 08534 | MERCER |
| 3071 | 6402 | | AMOCO SERVICE STATION #60761 | 127 RT 31 & RT 654 | HOPEWELL TWP | HOPEWELL TWP | 08560 | MERCER |
| 3072 | 144785 | | STEFFANELLI RESIDENCE | 1427 TRENTON HARBOURTON RD | HOPEWELL TWP | HOPEWELL TWP | 08534 | MERCER |
| 3073 | 15397 | | HOPEWELL TWP MUNICIPAL RECYCLING CENTER | B WASHINGTON CROSSING PENNINGTON RD & SCOTCH RD AKA RT 546 & SCOTCH | HOPEWELL TWP | HOPEWELL TWP | 08535 | MERCER |
| 3074 | 179905 | | 210 HOPEWELL PRINCETON ROAD | 210 HOPEWELL PRINCETON RD | HOPEWELL TWP | HOPEWELL TWP | 08525 | MERCER |
| 3075 | 6395 | | PENNINGTON GAS SERVICE STATION | 226 RT 31 @ PENNINGTON CIR | HOPEWELL TWP | HOPEWELL TWP | 08534 | MERCER |
| 3076 | 6436 | | HOPEWELL VETERINARY GROUP | 230 PENNINGTON HOPEWELL RD | HOPEWELL TWP | HOPEWELL TWP | 08525 | MERCER |
| 3077 | 6396 | | LEHIGH GAS SERVICE STATION | 2551 RT 31 & PENNINGTON CIR | HOPEWELL TWP | HOPEWELL TWP | 08534 | MERCER |
| 3078 | 6401 | | LUKOIL SERVICE STATION #57703 | 2558 PENNINGTON RD AKA RT 31 @ CIR | HOPEWELL TWP | HOPEWELL TWP | 08665 | MERCER |
| 3079 | 65168 | | AT&T COMMUNICATIONS INC | 300 HOPEWELL PRINCETON RD AKA RT 569 | HOPEWELL TWP | HOPEWELL TWP | 08525 | MERCER |
| 3080 | 15824 | | MOBIL OIL CORP | 311 PENNINGTON ROCKY HILL RD | HOPEWELL TWP | HOPEWELL TWP | 08534 | MERCER |
| 3081 | 533911 | | SEIBERT RESIDENCE | 326 LAMBERTVILLE HOPEWELL RD | HOPEWELL TWP | HOPEWELL TWP | 08530 | MERCER |
| 3082 | 39073 | | NJDEP WASHINGTON CROSSING STATE PARK | 355 WASHINGTON CROSSING PENNINGTON RD AKA RT 546 | HOPEWELL TWP | HOPEWELL TWP | 08650 | MERCER |
| 3083 | 165490 | | 404 WASHINGTON CROSSING PENNINGTON ROAD | 404 WASHINGTON CROSSING PENNINGTON RD | HOPEWELL TWP | HOPEWELL TWP | 08560 | MERCER |
| 3084 | 121571 | | 47 WEST SHORE DRIVE | 47 W SHORE DR | HOPEWELL TWP | HOPEWELL TWP | 08534 | MERCER |
| 3085 | 224765 | | 65 FEATHERBED LANE | 65 FEATHERBED LN | HOPEWELL TWP | HOPEWELL TWP | 08525 | MERCER |
| 3086 | 74174 | | KINGS PATH GROUNDWATER CONTAMINATION | KINGS PATH | HOPEWELL TWP | HOPEWELL TWP | 08650 | MERCER |
| 3087 | 85919 | | PRINCETON FARMS GROUNDWATER CONTAMINATION | MOORES MILL MT ROSE RD & HOWARD WAY | HOPEWELL TWP | HOPEWELL TWP | 08525 | MERCER |

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 3088 | 74820 | | YARD ROAD GROUNDWATER CONTAMINATION | RT 31 & YARD RD | HOPEWELL TWP | HOPEWELL TWP | 08650 | MERCER |
| 3089 | 6360 | | GARNET CHEVROLET GEO FORMER | 1100 1120 SPRUCE ST | LAWRENCE STATION | LAWRENCE TWP | 08648 | MERCER |
| 3090 | 6392 | | LAWRENCE LAND CORP | 2480 BRUNSWICK PK & COLONIAL LAKE DR | LAWRENCE STATION | LAWRENCE TWP | 08638 | MERCER |
| 3091 | 6387 | | GETTY SERVICE STATION #57325 | 2515 BRUNSWICK PK | LAWRENCE STATION | LAWRENCE TWP | 08648 | MERCER |
| 3092 | 6362 | | MATERIALS ELECTRONIC PRODUCTS CORP | 990 SPRUCE ST | LAWRENCE STATION | LAWRENCE TWP | 08648 | MERCER |
| 3093 | 73350 | | WILLIS GREENHOUSE INC | 1365 LAWRENCEVILLE RD AKA RT 206 | LAWRENCE TWP | LAWRENCE TWP | 08648 | MERCER |
| 3094 | 66099 | | TRENTON FIBRE DRUM CO | 1545 NEW YORK AVE | LAWRENCE TWP | LAWRENCE TWP | 08532 | MERCER |
| 3095 | 169547 | | AL MASONS GARAGE | 1930 BRUNSWICK AVE 768 CHERRY TREE LN | LAWRENCE TWP | LAWRENCE TWP | 08648 | MERCER |
| 3096 | 41875 | | SLACKWOOD VOL FIRE CO #1 INC | 21 SLACK AVE | LAWRENCE TWP | LAWRENCE TWP | 08532 | MERCER |
| 3097 | 6386 | | LEHIGH GAS SERVICE STATION | 2501 BRUNSWICK PK & TEXAS AVE | LAWRENCE TWP | LAWRENCE TWP | 08648 | MERCER |
| 3098 | 47153 | | NJDOT LAWRENCE MAINTENANCE YARD | 2798 BRUNSWICK PK AKA RT 1 | LAWRENCE TWP | LAWRENCE TWP | 08648 | MERCER |
| 3099 | 75548 | | 6 WENCZEL ROAD | 6 WENCZEL RD | LAWRENCE TWP | LAWRENCE TWP | 08648 | MERCER |
| 3100 | 120874 | | ROUTE 1 & WHITEHEAD ROAD | BRUNSWICK PK & WHITEHEAD RD AKA RT 1 & WHITEHEAD RD | LAWRENCE TWP | LAWRENCE TWP | 08648 | MERCER |
| 3101 | 43983 | | AUTOBACS STRAUSS #45 @ LAWRENCE SHOPPING CENTER | BRUNSWICK PK MM 55 AKA RT 1 | LAWRENCE TWP | LAWRENCE TWP | 08648 | MERCER |
| 3102 | 45393 | | LAWRENCE TWP BUILDING & GROUNDS GARAGE | EGGERT CROSSING RD | LAWRENCE TWP | LAWRENCE TWP | 08648 | MERCER |
| 3103 | 6371 | | LAWRENCE ROAD SERVICENTER | 1175 LAWRENCEVILLE RD | LAWRENCEVILLE | LAWRENCE TWP | 08648 | MERCER |
| 3104 | 6368 | | ANISAM SERVICE STATION | 135 LAWRENCEVILLE RD | LAWRENCEVILLE | LAWRENCE TWP | 08532 | MERCER |
| 3105 | 41874 | | LAWRENCE TWP DPW | 1461 OHIO AVE | LAWRENCEVILLE | LAWRENCE TWP | 08648 | MERCER |
| 3106 | 6372 | | BOBS AUTO SERVICE | 15 COLD SOIL RD | LAWRENCEVILLE | LAWRENCE TWP | 08648 | MERCER |
| 3107 | 6374 | | LAWRENCEVILLE FUEL CO | 20 GORDON AVE | LAWRENCEVILLE | LAWRENCE TWP | 08648 | MERCER |
| 3108 | 14631 | | RIDER UNIVERSITY | 2083 LAWRENCEVILLE RD AKA RT 206 | LAWRENCEVILLE | LAWRENCE TWP | 08648 | MERCER |
| 3109 | 6366 | | LUKOIL OF LAWRENCEVILLE | 2417 MAIN ST AKA RT 206 | LAWRENCEVILLE | LAWRENCE TWP | 08648 | MERCER |
| 3110 | 6379 | | LEHIGH GAS SERVICE STATION | 2890 BRUNSWICK PK AKA RT 1 | LAWRENCEVILLE | LAWRENCE TWP | 08648 | MERCER |
| 3111 | 22617 | | LAWRENCE LINCOLN MERCURY INC | 2920 BRUNSWICK PK | LAWRENCEVILLE | LAWRENCE TWP | 08648 | MERCER |
| 3112 | 6380 | | SHELL SERVICE STATION #138523 | 2961 BRUNSWICK PK & FRANKLIN CORNER RD | LAWRENCEVILLE | LAWRENCE TWP | 08648 | MERCER |
| 3113 | 144914 | | 35 FORREST AVENUE | 35 FORREST AVE | LAWRENCEVILLE | LAWRENCE TWP | 08648 | MERCER |
| 3114 | 158070 | 41418 | KWIK FILL USA SERVICE STATION | 360 LAWRENCE RD | LAWRENCEVILLE | LAWRENCE TWP | 08648 | MERCER |
| 3115 | 6376 | | BWAY PACKAGING | 6 LITHO RD | LAWRENCEVILLE | LAWRENCE TWP | 08648 | MERCER |
| 3116 | 42169 | | HUB CITY DISTRIBUTORS INC | 649 WHITEHEAD RD | LAWRENCEVILLE | LAWRENCE TWP | 08638 | MERCER |
| 3117 | 45427 | | UNITED PARCEL SERVICE | BAKERS BASIN RD | LAWRENCEVILLE | LAWRENCE TWP | 08648 | MERCER |
| 3118 | 6479 | | LEHIGH GAS SERVICE STATION | 1824 WHITEHORSE MERCERVILLE RD | MERCERVILLE | HAMILTON TWP | 08619 | MERCER |
| 3119 | 6549 | | DAVE PULLENS GARAGE | 3060 QUAKERBRIDGE RD | MERCERVILLE | HAMILTON TWP | 08619 | MERCER |
| 3120 | 6347 | | LEHIGH GAS SERVICE STATION | 1 RT 31 & DELAWARE AVE | PENNINGTON | PENNINGTON BORO | 08534 | MERCER |
| 3121 | 370262 | | 14 BALDWIN STREET | 14 BALDWIN ST | PENNINGTON | PENNINGTON BORO | 08534 | MERCER |
| 3122 | 46022 | | HOPEWELL VALLEY RGNL BD OF ED | 425 S MAIN ST | PENNINGTON | PENNINGTON BORO | 08534 | MERCER |
| 3123 | 455422 | | PRINCETON UNIVERSITY | 13 21 OLDEN ST 70 WILLIAM ST | PRINCETON | PRINCETON | 08542 | MERCER |
| 3124 | 45532 | | PRINCETON BORO DPW GARAGE | 27 N HARRISON ST | PRINCETON | PRINCETON | 08540 | MERCER |
| 3125 | 15395 | | PRINCETON SUNOCO SERVICE STATION | 273 NASSAU ST & MURRAY PL | PRINCETON | PRINCETON | 08540 | MERCER |
| 3126 | 22082 | | MEDICAL CENTER OF PRINCETON MERWICK | 79 BAYARD LN | PRINCETON | PRINCETON | 08540 | MERCER |
| 3127 | 21159 | | PSE&G PRINCETON SUBSTATION | WIGGINS ST | PRINCETON | PRINCETON | 08540 | MERCER |
| 3128 | 6173 | | ALS SUNOCO SERVICE STATION #00050260 | 54 56 HIGHTSTOWN RD AKA RT 571 | PRINCETON JUNCTION | WEST WINDSOR TWP | 08550 | MERCER |
| 3129 | 6174 | | SHELL SERVICE STATION #9544 | 74 RT 571 & ALEXANDER RD AKA HIGHTSTOWN RD | PRINCETON JUNCTION | WEST WINDSOR TWP | 08550 | MERCER |
| 3130 | 6177 | | MOBIL SERVICE STATION | 78 HIGHTSTOWN RD AKA RT 571 | PRINCETON JUNCTION | WEST WINDSOR TWP | 085500000 | MERCER |
| 3131 | 45940 | | PRINCETON TWP DPW GARAGE | 1 VALLEY RD AKA RT 206 STATE RD | PRINCETON TWP | PRINCETON | 08540 | MERCER |
| 3132 | 73610 | | 105 LEABROOK LANE | 105 LEABROOK LN | PRINCETON TWP | PRINCETON | 08540 | MERCER |
| 3133 | 75699 | | 161 RIDGE VIEW CIRCLE | 161 RIDGE VIEW CIR | PRINCETON TWP | PRINCETON | 08540 | MERCER |
| 3134 | 28861 | | STEFANELLIS AUTOMOTIVE INC | 163 BAYARD LN | PRINCETON TWP | PRINCETON | 08540 | MERCER |
| 3135 | 35646 | | PRINCETON PUBLIC SCHOOLS | 25 VALLEY RD | PRINCETON TWP | PRINCETON | 08540 | MERCER |
| 3136 | 6332 | | LARINIS SERVICENTER OF PRINCETON | 272 ALEXANDER ST | PRINCETON TWP | PRINCETON | 08540 | MERCER |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 3137 | 6330 | | PRINCETON AMOCO SERVICE STATION #60762 @ PRINCETON SHOPPING CENTER | 301 N HARRISON ST | PRINCETON TWP | PRINCETON | 08540 | MERCER |
| 3138 | 153615 | | 54 ROLLINGMEAD ROAD | 54 ROLLINGMEAD RD | PRINCETON TWP | PRINCETON | 08540 | MERCER |
| 3139 | 14625 | | NASSAU OIL CORP | 800 STATE RD | PRINCETON TWP | PRINCETON | 08540 | MERCER |
| 3140 | 88092 | | BARBER LEWIS CONSTRUCTION | 829 PRINCETON RD | PRINCETON TWP | PRINCETON | 08543 | MERCER |
| 3141 | 6202 | | MIRY RUN COUNTRY CLUB | 106 SHARON RD STE B | ROBBINSVILLE | ROBBINSVILLE TWP | 08691 | MERCER |
| 3142 | 6201 | | COASTAL AUTO SERVICE STATION | 1118 RT 130 & RT 33 | ROBBINSVILLE | ROBBINSVILLE TWP | 08691 | MERCER |
| 3143 | 42245 | | SPIROS GULF SERVICE STATION | RT 130 & 526 | ROBBINSVILLE | ROBBINSVILLE TWP | 08691 | MERCER |
| 3144 | 396906 | | PARSEC HOLDING CORP | RT 130 S & MEADOWBROOK RD | ROBBINSVILLE | ROBBINSVILLE TWP | 08691 | MERCER |
| 3145 | 538067 | 28870 | WINDSOR POINT GARDEN STATE FUEL SERVICE STATION | 1400 RT 130 S | ROBBINSVILLE TWP | ROBBINSVILLE TWP | 08561 | MERCER |
| 3146 | 13812 | | RONS CROSSROADS SERVICE STATION | 1340 RIVER RD & RT 546 AKA RT 29 | TITUSVILLE | HOPEWELL TWP | 08560 | MERCER |
| 3147 | 16716 | | HOPEWELL TWP MUNICIPAL BUILDING | 201 WASHINGTON CROSSING PENNINGTON RD | TITUSVILLE | HOPEWELL TWP | 085601410 | MERCER |
| 3148 | 54647 | | SMOKEYS SERVICE CENTER INC FORMER | 1005 CHAMBERS ST | TRENTON | TRENTON CITY | 08610 | MERCER |
| 3149 | 6306 | | SHELL SERVICE STATION #138527 | 1060 CHAMBERS ST | TRENTON | TRENTON CITY | 08611 | MERCER |
| 3150 | 6252 | 542804 | ACOLIAS SUNOCO SERVICE STATION #0010-3226 | 110 SANHICAN DR & SULLIVAN WAY | TRENTON | TRENTON CITY | 08618 | MERCER |
| 3151 | 50221 | | EXXON SERVICE STATION #30109 | 144 SANHICAN DR | TRENTON | TRENTON CITY | 08618 | MERCER |
| 3152 | 59268 | | TRENTON CITY WEST WARD FIREHOUSE PROPOSED | 1464 W STATE ST | TRENTON | TRENTON CITY | 08650 | MERCER |
| 3153 | 57563 | | LOTH FLOORS & CEILINGS WAREHOUSE | 147 BOUDINOT ST | TRENTON | TRENTON CITY | 08650 | MERCER |
| 3154 | 6242 | | EXXON SERVICE STATION #30088 | 1502 PRINCETON AVE & OLDEN AVE | TRENTON | TRENTON CITY | 08638 | MERCER |
| 3155 | 21161 | | PSE&G CHAUNCEY STREET SUBSTATION | 19 CHAUNCEY ST | TRENTON | TRENTON CITY | 08618 | MERCER |
| 3156 | 120108 | | 1901 CALHOUN STREET | 1901 CALHOUN ST | TRENTON | TRENTON CITY | 08650 | MERCER |
| 3157 | 53678 | | ONE FOOD MARKET TOBACCO & CIGARETTES | 2 RUSLING ST | TRENTON | TRENTON CITY | 08611 | MERCER |
| 3158 | 6253 | | TRENTON CITY HOUSING AUTH | 220 SOUTHARD ST | TRENTON | TRENTON CITY | 08609 | MERCER |
| 3159 | 6235 | | MCCRAES MOBIL SERVICE STATION | 305 N BROAD ST & WARREN ST | TRENTON | TRENTON CITY | 08650 | MERCER |
| 3160 | 14543 | | VEOLIA ENERGY TRENTON LP | 320 S WARREN ST & LIVINGSTON ST | TRENTON | TRENTON CITY | 08604 | MERCER |
| 3161 | 6308 | | RIGGINS SERVICE STATION | 33 39 CALHOUN ST | TRENTON | TRENTON CITY | 08618 | MERCER |
| 3162 | 67078 | | FLETCHER ROBERT | 398 N OLDEN AVE | TRENTON | TRENTON CITY | 08669 | MERCER |
| 3163 | 13799 | | ROADRUNNER SERVICE STATION | 406 BRUNSWICK AVE | TRENTON | TRENTON CITY | 08638 | MERCER |
| 3164 | 38551 | | CENTRAL JERSEY WASTE & RECYCLING | 500 BREUNIG AVE | TRENTON | TRENTON CITY | 086384472 | MERCER |
| 3165 | 6263 | | THE TIMES OF TRENTON | 500 PERRY ST | TRENTON | TRENTON CITY | 08618 | MERCER |
| 3166 | 6254 | | NATIONAL CERAMIC CO | 500 SOUTHARD ST | TRENTON | TRENTON CITY | 086025373 | MERCER |
| 3167 | 6226 | | ROADRUNNER SERVICE STATION | 579 585 S BROAD ST | TRENTON | TRENTON CITY | 08611 | MERCER |
| 3168 | 42645 | | MARUTS SUNOCO SERVICE STATION | 600 PROSPECT ST | TRENTON | TRENTON CITY | 08650 | MERCER |
| 3169 | 56899 | | SHAW INDUSTRIES CENTRAL WAREHOUSE | 610 NEW YORK AVE | TRENTON | TRENTON CITY | 08638 | MERCER |
| 3170 | 57117 | | DOUGLAS TEXACO SERVICE STATION | 700 CALHOUN ST | TRENTON | TRENTON CITY | 08618 | MERCER |
| 3171 | 15682 | | CAPITAL HEALTH REGIONAL MEDICAL CENTER | 750 BRUNSWICK AVE | TRENTON | TRENTON CITY | 08638 | MERCER |
| 3172 | 6300 | | LUKOIL SERVICE STATION | 750 GREENWOOD AVE & CHAMBERS ST | TRENTON | TRENTON CITY | 08609 | MERCER |
| 3173 | 6291 | | LEHIGH GAS SERVICE STATION | 800 GREENWOOD AVE & CHAMBERS ST | TRENTON | TRENTON CITY | 08609 | MERCER |
| 3174 | 6282 | | LEHIGH GAS SERVICE STATION | 801 N OLDEN AVE & NEW YORK AVE | TRENTON | TRENTON CITY | 08638 | MERCER |
| 3175 | 6275 | | PSE&G BRUNSWICK AVENUE COAL GAS | NEW YORK AVE & SYLVESTER ST | TRENTON | TRENTON CITY | 08638 | MERCER |
| 3176 | 6595 | | REITHER BROTHERS GARAGE | 1570 PRINCETON AVE | TRENTON CITY | TRENTON CITY | 08628 | MERCER |
| 3177 | 66123 | | TRENTON LEHIGH COAL & OIL | 430 NEW YORK AVE | TRENTON CITY | TRENTON CITY | 08669 | MERCER |
| 3178 | 6606 | | KENNY CLEANERS | 1680 PENNINGTON RD | TRENTON JUNCTION | EWING TWP | 08618 | MERCER |
| 3179 | 6206 | | WAYNE WHEELERS @ EZ AUTO SERVICE | 1122 RT 130 & RT 33 | WASHINGTON TWP | ROBBINSVILLE TWP | 08691 | MERCER |
| 3180 | 6188 | | WINDSOR DIESEL & GAS SERVICE STATION | 1299 RT 130 & ASSUNPINK CK | WASHINGTON TWP | ROBBINSVILLE TWP | 08000 | MERCER |
| 3181 | 6196 | | WINDSOR GARDEN STATE FUEL SERVICE STATION | 1372 RT 130 | WASHINGTON TWP | ROBBINSVILLE TWP | 08561 | MERCER |
| 3182 | 22862 | | HIGHTSTOWN VALERO SERVICE STATION | 1389 1391 RT 130 N & MEADOWBROOK RD | WASHINGTON TWP | ROBBINSVILLE TWP | 08561 | MERCER |
| 3183 | 57590 | | TINDALLS GREENHOUSES | 373 SHARON RD | WASHINGTON TWP | ROBBINSVILLE TWP | 08691 | MERCER |
| 3184 | 6197 | | NJDOT ROBBINSVILLE TWP MAINTENANCE YARD | RT 130 & VOELBEL RD YARD G8 | WASHINGTON TWP | ROBBINSVILLE TWP | 08691 | MERCER |
| 3185 | 51103 | | NJ DEPT OF ED MARIE H KATZENBACH SCHOOL | 320 SULLIVAN WAY | WEST TRENTON | EWING TWP | 08625 | MERCER |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 3186 | 6642 | | GRAND AVENUE EXXON SERVICE STATION #36625 | 53 GRAND AVE & LOWER FERRY RD | WEST TRENTON | EWING TWP | 08628 | MERCER |
| 3187 | 29755 | | CLEANTRONICS INC | 19 WASHINGTON RD | WEST WINDSOR TWP | WEST WINDSOR TWP | 08550 | MERCER |
| 3188 | 13793 | | SRI INTERNATIONAL SARNOFF | 201 WASHINGTON RD | WEST WINDSOR TWP | WEST WINDSOR TWP | 08648 | MERCER |
| 3189 | 6187 | | GETTY SERVICE STATION #56206 | 264 WASHINGTON RD & RT 1 AKA RT 571 | WEST WINDSOR TWP | WEST WINDSOR TWP | 08550 | MERCER |
| 3190 | 32867 | | PRINCETON BMW PORSCHE | 3466 RT 1 | WEST WINDSOR TWP | WEST WINDSOR TWP | 08550 | MERCER |
| 3191 | 121671 | | A1 LIMOUSINE FORMER | 3477 BRUNSWICK PK AKA RT 1 | WEST WINDSOR TWP | WEST WINDSOR TWP | 08550 | MERCER |
| 3192 | 6167 | | LUKOIL SERVICE STATION #57729 | 3513 RT 1 & FARBER RD | WEST WINDSOR TWP | WEST WINDSOR TWP | 08550 | MERCER |
| 3193 | 6171 | | EXXON SERVICE STATION #32036 | 3713 RT 1 & WASHINGTON RD | WEST WINDSOR TWP | WEST WINDSOR TWP | 08550 | MERCER |
| 3194 | 6186 | | TOMS GULF SERVICE STATION #126342 | 3717 RT 1 | WEST WINDSOR TWP | WEST WINDSOR TWP | 08541 | MERCER |
| 3195 | 15322 | | SUNOCO SERVICE STATION #00015446 | 3729 3771 RT 1 & HARRISON ST | WEST WINDSOR TWP | WEST WINDSOR TWP | 08540 | MERCER |
| 3196 | 27419 | | RITE AID PHARMACY #462 | 39 HIGHTSTOWN RD AKA RT 571 | WEST WINDSOR TWP | WEST WINDSOR TWP | 08550 | MERCER |
| 3197 | 6176 | | G&B BUSINESS ASSOC | 401 HIGHTSTOWN RD & SOUTHFIELD DR AKA RT 571 | WEST WINDSOR TWP | WEST WINDSOR TWP | 08550 | MERCER |
| 3198 | 6189 | | BOHREN MOVING & STORAGE INC | 755 ALEXANDER RD | WEST WINDSOR TWP | WEST WINDSOR TWP | 08550 | MERCER |
| 3199 | 67154 | | WEST WINDSOR TWP SLF | 877 ALEXANDER RD | WEST WINDSOR TWP | WEST WINDSOR TWP | 08550 | MERCER |
| 3200 | 50498 | | WEST WINDSOR TWP MUNICIPAL BUILDING GARAGE | HIGHTSTOWN RD & WALLACE RD | WEST WINDSOR TWP | WEST WINDSOR TWP | 08550 | MERCER |
| 3201 | 51397 | | LANWIN PROPERTIES OWNERS ASST | HIGHTSTOWN RD AKA RT 571 | WEST WINDSOR TWP | WEST WINDSOR TWP | 08512 | MERCER |
| 3202 | 57686 | | PRINCETON THEOLOGICAL SEMINARY | LOETSCHER RD | WEST WINDSOR TWP | WEST WINDSOR TWP | 08550 | MERCER |
| 3203 | 456685 | | H&H GAS CORP | 80-84 N MAIN ST | WINDSOR | ROBBINSVILLE TWP | 08561 | MERCER |
| 3204 | 41395 | | ROBBINSVILLE TWP ROAD DEPT | MAIN ST | WINDSOR | ROBBINSVILLE TWP | 08561 | MERCER |
| 3205 | 6491 | | APCO BROAD STREET SERVICE STATION | 4165 S BROAD ST | YARDVILLE | HAMILTON TWP | 08620 | MERCER |
| 3206 | 6492 | | YARDVILLE GASCO SERVICE STATION | 4360 S BROAD ST | YARDVILLE | HAMILTON TWP | 08620 | MERCER |
| 3207 | 43953 | | S&M AUTOMOTIVE | 1001 RT 1/9 | AVENEL | WOODBRIDGE TWP | 070010000 | MIDDLESEX |
| 3208 | 341016 | | INTERNATIONAL AUTO BROKERS INC | 1010 ST GEORGES AVE | AVENEL | WOODBRIDGE TWP | 07001 | MIDDLESEX |
| 3209 | 44055 | | VIP AUTOMOTIVE SALES & SERVICE | 1021 RAHWAY AVE | AVENEL | WOODBRIDGE TWP | 07001 | MIDDLESEX |
| 3210 | 84754 | | J&P PETROLEUM SERVICE STATION | 1090 RT 1/9 | AVENEL | WOODBRIDGE TWP | 07001 | MIDDLESEX |
| 3211 | 4910 | | METRO SERVICE STATION | 2540 RANDOLPH AVE | AVENEL | WOODBRIDGE TWP | 07001 | MIDDLESEX |
| 3212 | 4930 | | MULTI PLASTICS EXTRUSIONS INC | 30 PRODUCTION WAY | AVENEL | WOODBRIDGE TWP | 07001 | MIDDLESEX |
| 3213 | 4983 | | BP SERVICE STATION #20526 | 487 BLAIR RD | AVENEL | WOODBRIDGE TWP | 07001 | MIDDLESEX |
| 3214 | 4904 | | MIDWAY EQUIPMENT SALES INC | 869 RT 1 S | AVENEL | WOODBRIDGE TWP | 07001 | MIDDLESEX |
| 3215 | 4850 | | AVENEL EXXON SERVICE STATION #32516 | 870 874 RT 1/9 & HUDSON BLVD | AVENEL | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3216 | 33182 | | BOBS TIRE & AUTO CENTER INC | 1159 ROOSEVELT AVE | CARTERET | CARTERET BORO | 07008 | MIDDLESEX |
| 3217 | 6113 | | DELTA SERVICE STATION | 1313 ROOSEVELT AVE | CARTERET | CARTERET BORO | 07008 | MIDDLESEX |
| 3218 | 6114 | | SHELL SERVICE STATION #1400 0306 | 1329 ROOSEVELT AVE | CARTERET | CARTERET BORO | 07008 | MIDDLESEX |
| 3219 | 6162 | | MIDDLESEX CNTY PARKS DEPT JOSEPH MEDWICK PARK | 15 HERMAN ST @ RAHWAY RIVER | CARTERET | CARTERET BORO | 07008 | MIDDLESEX |
| 3220 | 6115 | | HESS SERVICE STATION #30206 | 1502 ROOSEVELT AVE | CARTERET | CARTERET BORO | 07008 | MIDDLESEX |
| 3221 | 144445 | | CARGO LOGISTICS | 200 MIDDLESEX AVE | CARTERET | CARTERET BORO | 07008 | MIDDLESEX |
| 3222 | 6133 | | P&E AUTO BODY INC | 220 ROOSEVELT AVE | CARTERET | CARTERET BORO | 07008 | MIDDLESEX |
| 3223 | 50133 | | CARTERET BORO | 278 282 PERSHING AVE | CARTERET | CARTERET BORO | 07008 | MIDDLESEX |
| 3224 | 66840 | | 2830 ROOSEVELT AVENUE | 2830 ROOSEVELT AVE | CARTERET | CARTERET BORO | 07008 | MIDDLESEX |
| 3225 | 40405 | | US METALS REFINING CO | 400 MIDDLESEX AVE | CARTERET | CARTERET BORO | 07008 | MIDDLESEX |
| 3226 | 6103 | | RACE STAR SERVICE STATION | 743 ROOSEVELT AVE & WASHINGTON AVE | CARTERET | CARTERET BORO | 07008 | MIDDLESEX |
| 3227 | 6119 | | BP SERVICE STATION #944 | 756 ROOSEVELT AVE & WASHINGTON AVE | CARTERET | CARTERET BORO | 07008 | MIDDLESEX |
| 3228 | 14360 | | CARTERET TRUCK RACK | 760 766 ROOSEVELT AVE | CARTERET | CARTERET BORO | 07008 | MIDDLESEX |
| 3229 | 92074 | | KINDER MORGAN TANK #260-1 | 78 99 LAFAYETTE ST | CARTERET | CARTERET BORO | 07008 | MIDDLESEX |
| 3230 | 39556 | 14847 | PHILLIPS PETROLEUM CO FORMER @ CARTERET TERMINAL | LAFAYETTE ST FT OF | CARTERET | CARTERET BORO | 07008 | MIDDLESEX |
| 3231 | 148450 | | 124 LONGFELLOW STREET | 124 LONGFELLOW ST | CARTERET BORO | CARTERET BORO | 07008 | MIDDLESEX |
| 3232 | 80399 | | 238 WASHINGTON AVENUE | 238 WASHINGTON AVE | CARTERET BORO | CARTERET BORO | 07008 | MIDDLESEX |
| 3233 | 66326 | | GATX TERMINALS | 99 LAFAYETTE ST | CARTERET BORO | CARTERET BORO | 07008 | MIDDLESEX |
| 3234 | 4903 | | HARRYS AUTOMOTIVE SERVICE INC | 1055 ST GEORGES AVE | COLONIA | WOODBRIDGE TWP | 07067 | MIDDLESEX |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 3235 | 4891 | | SPEEDWAY SERVICE STATION #03438 | 1215 1217 ST GEORGES AVE | COLONIA | WOODBRIDGE TWP | 070673923 | MIDDLESEX |
| 3236 | 4884 | | LAKE FUEL SERVICE STATION | 160 W LAKE AVE | COLONIA | WOODBRIDGE TWP | 07067 | MIDDLESEX |
| 3237 | 41958 | | HP FUEL INC SERVICE STATION | 439 LAKE AVE | COLONIA | WOODBRIDGE TWP | 070670000 | MIDDLESEX |
| 3238 | 4950 | | LEHIGH GAS SERVICE STATION | 571 INMAN AVE & JORDEN RD | COLONIA | WOODBRIDGE TWP | 07067 | MIDDLESEX |
| 3239 | 569260 | | SERVICE STATION FORMER | 576 INMAN AVE | COLONIA | WOODBRIDGE TWP | 07067 | MIDDLESEX |
| 3240 | 4834 | | EXXON SERVICE STATION #32124 | GARDEN STATE PKWY MM 133 N & SYCAMORE RD | COLONIA | WOODBRIDGE TWP | 07067 | MIDDLESEX |
| 3241 | 4966 | | COLONIA SHELL SERVICE STATION | GARDEN STATE PKWY MM 85 | COLONIA | WOODBRIDGE TWP | 07067 | MIDDLESEX |
| 3242 | 6084 | | CRANBURY MOBIL SERVICE STATION | 2731 RT 130 S | CRANBURY | CRANBURY TWP | 08512 | MIDDLESEX |
| 3243 | 6094 | | CRANBURY SERVICE CENTER | 2734 RT 130 & CRANBURY CIR | CRANBURY | CRANBURY TWP | 08512 | MIDDLESEX |
| 3244 | 50169 | | VALERO SERVICE STATION | 2736 RT 130 | CRANBURY | CRANBURY TWP | 08512 | MIDDLESEX |
| 3245 | 13012 | | REPUBLIC SERVICES OF NJ INC | 44 HIGHTSTOWN CRANBURY STATION RD STE H | CRANBURY | CRANBURY TWP | 08512 | MIDDLESEX |
| 3246 | 6089 | 67628 | NJ TURNPIKE AUTH MOLLY PITCHER SERVICE AREA #7S | NEW JERSEY TPKE MM 71.1 S | CRANBURY | CRANBURY TWP | 08512 | MIDDLESEX |
| 3247 | 68837 | | AMOCO SERVICE STATION | RT 130 & S RIVER RD | CRANBURY | CRANBURY TWP | 08512 | MIDDLESEX |
| 3248 | 6083 | | PMG SERVICE STATION #7164 | 2677 RT 130 & HALF ACRE RD | CRANBURY TWP | CRANBURY TWP | 08512 | MIDDLESEX |
| 3249 | 203504 | | BLUE ROSE MOBIL SERVICE STATION & TRUCK STOP | RT 130 & N MAIN ST | CRANBURY TWP | CRANBURY TWP | 08512 | MIDDLESEX |
| 3250 | 6149 | | SUN NORTH SUNOCO SERVICE STATION | 301 NORTH AVE | DUNELLEN | DUNELLEN BORO | 08812 | MIDDLESEX |
| 3251 | 35643 | | TRICE LANE ASSOC | 110 TICES LN | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08816 | MIDDLESEX |
| 3252 | 6069 | | RACEWAY CORONA ROAD SERVICE STATION | 114 RYDERS LN | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08816 | MIDDLESEX |
| 3253 | 79757 | | CLINTON MONUMENT CO | 19 WILMOT ST | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08816 | MIDDLESEX |
| 3254 | 6042 | | MIDDLESEX CNTY PARKS DEPT HEAVY EQUIP GARAGE | 21 23 FRESH PONDS RD | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08903 | MIDDLESEX |
| 3255 | 6064 | | CUMBERLAND GULF SERVICE STATION #120244 | 229 RT 18 & ALBERT ST | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08816 | MIDDLESEX |
| 3256 | 6065 | | SPEEDWAY SERVICE STATION #03479 | 232 RT 18 | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08816 | MIDDLESEX |
| 3257 | 6059 | | SUNOCO SERVICE STATION #0007 7016 | 238 RT 18 | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08816 | MIDDLESEX |
| 3258 | 75993 | | OFFICE DEPOT INC | 257 RT 18 | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08816 | MIDDLESEX |
| 3259 | 6070 | | EXXON SERVICE STATION #32510 | 274 MILLTOWN RD 414 RYDERS LN | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08816 | MIDDLESEX |
| 3260 | 6039 | | SHELL SERVICE STATION #138335 | 276 MILLTOWN RD & RYDERS LN | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08816 | MIDDLESEX |
| 3261 | 6041 | | SUNOCO SERVICE STATION #0007 6661 | 289 RT 18 & TICES LN | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08816 | MIDDLESEX |
| 3262 | 6060 | | MOBIL SERVICE STATION #15C67 | 296 RT 18 & TICE LN | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08816 | MIDDLESEX |
| 3263 | 13788 | | PIT STOP EXPRESS SERVICE CENTER | 332 RT 18 | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08903 | MIDDLESEX |
| 3264 | 6053 | | LUKOIL SERVICE STATION #57318 | 344 RT 18 | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08816 | MIDDLESEX |
| 3265 | 215471 | | KALSEC INC | 344 RT 18 | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 49006 | MIDDLESEX |
| 3266 | 6028 | | HESS SERVICE STATION #30227 | 345 RT 18 | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08816 | MIDDLESEX |
| 3267 | 6054 | | EXXON SERVICE STATION #33047 | 371 RT 18 | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08816 | MIDDLESEX |
| 3268 | 6095 | | SHELL SERVICE STATION #138334 | 376 SUMMERHILL RD & OLD STAGE RD | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08816 | MIDDLESEX |
| 3269 | 45628 | | U HAUL CENTER #814 28 @ ROUTE 18 MOVING & STORAGE | 397 RT 18 | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08649 | MIDDLESEX |
| 3270 | 32261 | | BLACKSTONE CO INC | 40 COTTERS LN STE B | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08816 | MIDDLESEX |
| 3271 | 99246 | | MCDONAGH CHRYSLER JEEP INC | 400 402 RT 18 | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08816 | MIDDLESEX |
| 3272 | 6056 | | VILLAGE GREEN CLEANERS | 405 RT 18 | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08816 | MIDDLESEX |
| 3273 | 6057 | | RACEWAY SERVICE STATION | 523 RT 18 | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08816 | MIDDLESEX |
| 3274 | 6132 | | KWIK TRIP EAST BRUNSWIK SERVICE STATION | 534 CRANBURY RD | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08816 | MIDDLESEX |
| 3275 | 6048 | | HESS SERVICE STATION #30221 | 624 RT 18 | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08816 | MIDDLESEX |
| 3276 | 6040 | | EAST BRUNSWICK BP SERVICE STATION | 724 RT 18 & RACE TRACK RD | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08816 | MIDDLESEX |
| 3277 | 6050 | | TEXACO SERVICE STATION #100155 | 780 RT 18 | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08816 | MIDDLESEX |
| 3278 | 6034 | | MIDDLESEX CNTY TAMARACK GOLF COURSE | 97 HARDENBURG LN | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08903 | MIDDLESEX |
| 3279 | 13746 | | NJ TURNPIKE AUTH JOYCE KILMER SERVICE AREA 8N | NEW JERSEY TPKE MM 78.8 N | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08903 | MIDDLESEX |
| 3280 | 6036 | | NJ TURNPIKE AUTH ADMIN BUILDING | NEW JERSEY TPKE MM 83.4 | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08903 | MIDDLESEX |
| 3281 | 454976 | | CVS PHARMACY & BANK PROPOSED | RT 18 & W FERRIS ST | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08816 | MIDDLESEX |
| 3282 | 6009 | | AMBOY FUEL SERVICE STATION | 1000 AMBOY AVE | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 3283 | 6011 | | DELTA SERVICE STATION | 1065 AMBOY AVE | EDISON | EDISON TWP | 08820 | MIDDLESEX |

## NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 3284 | 45640 | | U HAUL CENTER @ EDISON MOVING & STORAGE | 110 RT 1 | EDISON | EDISON TWP | 08827 | MIDDLESEX |
| 3285 | 362507 | | INMAN GROVE SHOPPING CENTER | 1124 INMAN AVE A | EDISON | EDISON TWP | 08825 | MIDDLESEX |
| 3286 | 38831 | | ROSSMEYER & WEBER INC | 115 S MAIN ST | EDISON | EDISON TWP | 088400000 | MIDDLESEX |
| 3287 | 40414 | | CREATIVE MANAGEMENT INC SERVICE STATION | 1171 INMAN AVE | EDISON | EDISON TWP | 08820 | MIDDLESEX |
| 3288 | 45600 | | RARITAN PERIODICAL SALES INC3C DISTRIBUTING @ RARITAN CENTER | 125 CLEARVIEW RD | EDISON | EDISON TWP | 08818 | MIDDLESEX |
| 3289 | 5936 | | GETTY SERVICE STATION #00498 | 1371 RT 1 & JOHN ST | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 3290 | 54059 | | BRICK CHURCH APPLIANCE INC | 142 CARTER DR | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 3291 | 5881 | | CENTER EXXON SERVICE STATION | 1441 RT 1 & PARSONAGE RD | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 3292 | 5927 | | TWIN COUNTY GROCERS INC FOODTOWN DIV | 145 TALMADGE RD | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 3293 | 5902 | | LUKOIL SERVICE STATION #57238 | 1620 OAK TREE RD & WOOD AVE | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 3294 | 5931 | | AIR PRODUCTS & CHEMICALS INC | 1680 OAK TREE RD | EDISON | EDISON TWP | 08820 | MIDDLESEX |
| 3295 | 5888 | | RACEWAY SERVICE STATION EDISON OAK TREE | 1699 OAK TREE RD & CINDER RD | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 3296 | 5956 | | LUKOIL SERVICE STATION #57208 | 1709 OAK TREE RD | EDISON | EDISON TWP | 08820 | MIDDLESEX |
| 3297 | 187597 | | 175 PLAINFIELD AVENUE | 175 PLAINFIELD AVE | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 3298 | 5917 | | WOODBRIDGE AVENUE SERVICE STATION | 1808 WOODBRIDGE AVE | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 3299 | 43754 | | ESTATE OF PRAGE MORRIS ROUTE 27 WELL | 1816 LINCOLN HWY | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 3300 | 5986 | | SHELL SERVICE STATION #138339 | 1819 LINCOLN HWY & PLAINFIELD AVE AKA RT 27 | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 3301 | 536551 | 5978 | NIXXON CORP | 2042 RT 27 | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 3302 | 45699 | | MOBIL SERVICE STATION #15LYE | 2084 WOODBRIDGE AVE | EDISON | EDISON TWP | 08818 | MIDDLESEX |
| 3303 | 5958 | 424105 | SALS AUTO SHOP & OAK TREE BUS | 2089 2097 OAK TREE RD | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 3304 | 14340 | | MOBIL CHEMICAL CO EDISON RESEARCH | 2195 LINCOLN HWY & VINEYARD RD | EDISON | EDISON TWP | 08818 | MIDDLESEX |
| 3305 | 5970 | | LUKOIL SERVICE STATION #57317 | 2200 LINCOLN HWY & VINEYARD RD | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 3306 | 42785 | | PRICE CLUB STORE #234 | 2210 LINCOLN HWY AKA RT 27 | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 3307 | 44499 | | BILLS SERVICE CENTER | 2244 WOODBRIDGE AVE | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 3308 | 5822 | | BP SERVICE STATION #84856 | 2246 LINCOLN HWY & ROBINSON AVE AKA RT 27 | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 3309 | 25926 | | DEFALCO TOWING & SERVICE CENTER | 233 PLAINFIELD AVE | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 3310 | 5925 | | MANDYS SERVICE CENTER | 24 VINEYARD RD | EDISON | EDISON TWP | 088170000 | MIDDLESEX |
| 3311 | 5979 | | METRO PARK EXXON SERVICE STATION | 240 LINCOLN HWY & WOOD AVE AKA RT 27 | EDISON | EDISON TWP | 08820 | MIDDLESEX |
| 3312 | 5884 | | MIDDLESEX CNTY COLLEGE | 2600 WOODBRIDGE AVE & MILL RD | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 3313 | 21927 | | AMC SUNOCO SERVICE STATION | 265 PLAINFIELD AVE | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 3314 | 13784 | | C TORSIELLO & SONS INC | 27 PROGRESS ST | EDISON | EDISON TWP | 08820 | MIDDLESEX |
| 3315 | 5885 | | METRO STOP SERVICE STATION | 279 RT 1 & OAKLAND AVE | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 3316 | 5804 | | UNIVERSAL GENERAL SHEET METAL @ RARITAN CENTER | 30 PARKWAY PL | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 3317 | 5915 | | EXXON SERVICE STATION #33582 | 3115 WOODBRIDGE AVE | EDISON | EDISON TWP | 08818 | MIDDLESEX |
| 3318 | 13781 | | SHELL SERVICE STATION #138342 | 33 LINCOLN HWY & PARSONAGE RD | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 3319 | 178886 | | 37 GURLEY ROAD | 37 GURLEY RD | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 3320 | 5952 | | SUNOCO SERVICE STATION #0258 1973 | 3875 PARK AVE & STEPHENVILLE PKWY | EDISON | EDISON TWP | 08820 | MIDDLESEX |
| 3321 | 5883 | | EDISON SERVICE CENTER | 401 RT 1 | EDISON | EDISON TWP | 08818 | MIDDLESEX |
| 3322 | 126044 | | RARITAN OIL CO INC BULK PLANT A SIDE | 412 RT 1 | EDISON | EDISON TWP | 088174470 | MIDDLESEX |
| 3323 | 5947 | | KILMER EMPIRE SERVICE STATION/B&L TIRE CO | 425 PLAINFIELD AVE | EDISON | EDISON TWP | 08818 | MIDDLESEX |
| 3324 | 175029 | | CAMP KILMER | 433 PLAINFIELD AVE | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 3325 | 24694 | | OPEN ROAD MAZDA HONDA ISUZU | 50 RT 1 | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 3326 | 6004 | | AUTOMATIC CATERING INC | 58 BRUNSWICK AVE | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 3327 | 6006 | | A&R WHOLESALE DISTRIBUTORS | 60 BRUNSWICK AVE | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 3328 | 5874 | | RACEWAY SERVICE STATION | 641 RT 1 & WOODING AVE | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 3329 | 60072 | | SPORTS EXPRESSIONS | 711 721 RT 1 | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 3330 | 5863 | | BIG JOES TRUCK STOP NORTH | 712 RT 1 | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 3331 | 5908 | | EDISON TWP MUNICIPAL GARAGE | 745 NEW DURHAM RD | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 3332 | 5945 | | LUKOIL SERVICE STATION #57349 | 755 RT 1 & OLD POST RD | EDISON | EDISON TWP | 08817 | MIDDLESEX |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 3333 | 43499 | | KRAUSZERS DAIRY STORE | 76 NATIONAL RD | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 3334 | 43640 | | FRANK MILLMAN DISTRIBUTORS INC | 8 PROGRESS ST | EDISON | EDISON TWP | 088200000 | MIDDLESEX |
| 3335 | 386334 | | EDISON SHELL SERVICE STATION | 881 RT 1 | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 3336 | 5864 | | SHELL SERVICE STATION #138341 | 890 RT 1 & OLD POST RD | EDISON | EDISON TWP | 08818 | MIDDLESEX |
| 3337 | 6008 | | CITGO SERVICE STATION | 979 AMBOY AVE | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 3338 | 5896 | | AMERADA HESS SERVICE STATION #30205 | LINCOLN HWY & PARSONAGE RD AKA RT 27 | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 3339 | 46727 | | RARITAN CENTER PLAZA III @ RARITAN CENTER | RARITAN CENTER PKWY | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 3340 | 15629 | | BERGER INDUSTRIES INC @ EDISON IND CENTER | RT 1 S & PRINCE ST | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 3341 | 21655 | | TALMADGE ROAD BUILDING | TALMADGE RD | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 3342 | 47238 | | MIDDLESEX CNTY THOMAS A EDISON PARK | 1 W PATROL RD & MILL RD | EDISON TWP | EDISON TWP | 08901 | MIDDLESEX |
| 3343 | 42578 | | TRANSPORT MOTOR SYSTEMS INC | 100 RT 1 | EDISON TWP | EDISON TWP | 08818 | MIDDLESEX |
| 3344 | 47475 | | NJ DEPT OF MILITARY & VETERANS AFFAIRS VETERANS MEMORIAL HOME | 120 132 EVERGREEN RD | EDISON TWP | EDISON TWP | 088183013 | MIDDLESEX |
| 3345 | 35755 | | BEAUMONT PRODUCTS INC | 145 TALMADGE RD | EDISON TWP | EDISON TWP | 30144 | MIDDLESEX |
| 3346 | 13777 | | RACEWAY SERVICE STATION #2123 | 1501 RT 1 & PARSONAGE RD | EDISON TWP | EDISON TWP | 08903 | MIDDLESEX |
| 3347 | 5981 | | HESS SERVICE STATION #30258 | 1555 1557 LINCOLN HWY & HIGHLAND TER AKA RT 27 | EDISON TWP | EDISON TWP | 08818 | MIDDLESEX |
| 3348 | 5901 | | GETTY SERVICE STATION #56275 | 1942 LINCOLN HWY & COLTON RD | EDISON TWP | EDISON TWP | 08817 | MIDDLESEX |
| 3349 | 5950 | | MIDDLESEX CNTY MOSQUITO CONTROL COMM | 200 PARSONAGE RD | EDISON TWP | EDISON TWP | 08800 | MIDDLESEX |
| 3350 | 215546 | | ROLL | 2193 RT 27 & VINEYARD RD | EDISON TWP | EDISON TWP | 60013 | MIDDLESEX |
| 3351 | 42015 | | KRAUSZERS DAIRY STORE #30 | 2279 WOODBRIDGE AVE | EDISON TWP | EDISON TWP | 08817 | MIDDLESEX |
| 3352 | 66154 | | CONTINENTAL CAN CO | 24 KILMER RD | EDISON TWP | EDISON TWP | 08817 | MIDDLESEX |
| 3353 | 80446 | | 241 OLD POST ROAD | 241 OLD POST RD | EDISON TWP | EDISON TWP | 08819 | MIDDLESEX |
| 3354 | 5803 | | SUPERIOR ENERQUIP CORP | 41 SILVER LAKE AVE & GLENDALE AVE | EDISON TWP | EDISON TWP | 08818 | MIDDLESEX |
| 3355 | 5873 | | 421 ROUTE 1 PETROLEUM SERVICE STATION | 421 435 RT 1 & PLAINFIELD AVE | EDISON TWP | EDISON TWP | 08817 | MIDDLESEX |
| 3356 | 80118 | | 6 TELL PLACE | 6 TELL PL | EDISON TWP | EDISON TWP | 08819 | MIDDLESEX |
| 3357 | 574048 | | SPECIAL MATERIALS CO | 764 DURHAM AVE | EDISON TWP | EDISON TWP | 10018 | MIDDLESEX |
| 3358 | 13780 | | EDISON SHELL SERVICE STATION | 764 NEW DURHAM RD & DURHAM RD | EDISON TWP | EDISON TWP | 08817 | MIDDLESEX |
| 3359 | 15382 | | SPEEDWAY SERVICE STATION #03446 | 789 AMBOY AVE | EDISON TWP | EDISON TWP | 08820 | MIDDLESEX |
| 3360 | 78906 | | BIDDLE CO INC | 842 RT 1 | EDISON TWP | EDISON TWP | 08817 | MIDDLESEX |
| 3361 | 5890 | | AMOCO SERVICE STATION #842 | RT 1 N & PLAINFIELD AVE | EDISON TWP | EDISON TWP | 08817 | MIDDLESEX |
| 3362 | 4972 | | RACEWAY SERVICE STATION | 1 LAFAYETTE RD & FORD AVE | FORDS | WOODBRIDGE TWP | 08863 | MIDDLESEX |
| 3363 | 14861 | | HATCO CORP | 1020 KING GEORGES POST RD | FORDS | WOODBRIDGE TWP | 088630000 | MIDDLESEX |
| 3364 | 14357 | | SCANNELL PROPERTIES | 350 RIVERSIDE DR 20 INDUSTRIAL WAY FORMERLY | FORDS | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3365 | 4837 | | LUKOIL SERVICE STATION #57256 | CROWS MILL RD & NEW BRNSWCK AVE | FORDS | WOODBRIDGE TWP | 08865 | MIDDLESEX |
| 3366 | 5166 | | CARNEGLIA SUNOCO SERVICE STATION | 3078 LINCOLN HWY AKA RT 27 | FRANKLIN PARK | SOUTH BRUNSWICK TWP | 08823 | MIDDLESEX |
| 3367 | 46364 | | COLONIAL VILLAGE EXXON SERVICE STATION #34224 | LINCOLN HWY & HENDERSON RD | FRANKLIN PARK | SOUTH BRUNSWICK TWP | 08823 | MIDDLESEX |
| 3368 | 5838 | | WALDRON PROPERTY | 100 CLEVELAND AVE | HIGHLAND PARK | HIGHLAND PARK BORO | 08904 | MIDDLESEX |
| 3369 | 23419 | | UBRYS INC | 115 RARITAN AVE | HIGHLAND PARK | HIGHLAND PARK BORO | 089040000 | MIDDLESEX |
| 3370 | 5778 | | SUNOCO SERVICE STATION #0007-6406 | 138 148 RARITAN AVE & S 2ND AVE | HIGHLAND PARK | HIGHLAND PARK BORO | 08904 | MIDDLESEX |
| 3371 | 45557 | | FORNERS SERVICE CENTER | 148 WOODBRIDGE AVE | HIGHLAND PARK | HIGHLAND PARK BORO | 089040000 | MIDDLESEX |
| 3372 | 45559 | | ACME MOTORS INC | 211 WOODBRIDGE AVE | HIGHLAND PARK | HIGHLAND PARK BORO | 08904 | MIDDLESEX |
| 3373 | 51790 | | SISTERS OF OUR LADY OF CENACLE RETREAT HOUSE | 411 RIVER RD | HIGHLAND PARK | HIGHLAND PARK BORO | 08904 | MIDDLESEX |
| 3374 | 44726 | | HIGHLAND PARK BORO DPW GARAGE | 444 VALENTINE ST | HIGHLAND PARK | HIGHLAND PARK BORO | 089040000 | MIDDLESEX |
| 3375 | 5802 | | HILLTOP MOBIL SERVICE STATION | 60 RARITAN AVE & CEDAR LN | HIGHLAND PARK | HIGHLAND PARK BORO | 08904 | MIDDLESEX |
| 3376 | 5839 | | LUKOIL SERVICE STATION | 702 RARITAN AVE & WOODBRIDGE AVE | HIGHLAND PARK | HIGHLAND PARK BORO | 08904 | MIDDLESEX |
| 3377 | 5779 | | MIDDLESEX CNTY DEPT OF PARKS DONALDSON PARK | RIVERVIEW AVE | HIGHLAND PARK | HIGHLAND PARK BORO | 08904 | MIDDLESEX |
| 3378 | 4940 | | GETTY SERVICE STATION #00657 | 168 NEW BRUNSWICK AVE | HOPELAWN | WOODBRIDGE TWP | 08861 | MIDDLESEX |
| 3379 | 4969 | | VERIZON NJ INC WOODBRIDGE DSC#29125 | 657 FLORIDA GROVE RD | HOPELAWN | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3380 | 196229 | 4818 | MOTIVA ENTERPRISES | 87 W POND RD & LAUREL ST | HOPELAWN | WOODBRIDGE TWP | 08863 | MIDDLESEX |
| 3381 | 4830 | | ISELIN BP SERVICE STATION #1844 | 11 LINCOLN HWY & WOOD AVE AKA RT 27 & WOOD AVE | ISELIN | WOODBRIDGE TWP | 08830 | MIDDLESEX |

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 3382 | 4934 | | AMOCO SERVICE STATION #955 | 1547 OAK TREE RD | ISELIN | WOODBRIDGE TWP | 08830 | MIDDLESEX |
| 3383 | 4935 | | ISELIN EXXON SERVICE STATION | 1611 OAK TREE RD & WOOD AVE | ISELIN | WOODBRIDGE TWP | 08830 | MIDDLESEX |
| 3384 | 4861 | | MOBIL SERVICE STATION #2634885 | 345 RT 1 & GILL LN | ISELIN | WOODBRIDGE TWP | 08830 | MIDDLESEX |
| 3385 | 4913 | | AMOCO SERVICE STATION #5141 | 650 RT 1 | ISELIN | WOODBRIDGE TWP | 08837 | MIDDLESEX |
| 3386 | 4959 | | AMOCO SERVICE STATION #610 | 745 GREEN ST & RT 1 | ISELIN | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3387 | 4840 | | ISELIN SHELL SERVICE STATION | GARDEN STATE PKWY MM 82 S | ISELIN | WOODBRIDGE TWP | 08830 | MIDDLESEX |
| 3388 | 5761 | | THREE STAR AUTO SERVICE | 17 19 LINCOLN AVE | JAMESBURG | JAMESBURG BORO | 088310000 | MIDDLESEX |
| 3389 | 5756 | | JAMESBURG FUEL SERVICE STATION | 232 GATZMER AVE | JAMESBURG | JAMESBURG BORO | 08831 | MIDDLESEX |
| 3390 | 5770 | | JAMESBURG GULF SERVICE STATION #63121 | 239 FORSGATE DR | JAMESBURG | JAMESBURG BORO | 08831 | MIDDLESEX |
| 3391 | 80481 | | 293 295 GATZMER AVENUE | 293 295 GATZMER AVE | JAMESBURG BORO | JAMESBURG BORO | 08862 | MIDDLESEX |
| 3392 | 4936 | | WELDON MATERIALS | 119 SMITH ST & HIGHLAND AVE | KEASBEY | WOODBRIDGE TWP | 08832 | MIDDLESEX |
| 3393 | 4927 | | WOODBRIDGE TWP DPW | 225 SMITH ST | KEASBEY | WOODBRIDGE TWP | 08832 | MIDDLESEX |
| 3394 | 4824 | | PRAXAIR INC RARITAN BAY PLANT #907 | 60 CROWS MILL RD | KEASBEY | WOODBRIDGE TWP | 08832 | MIDDLESEX |
| 3395 | 18765 | | BIDDLE TRUCK RENTAL | 999 INDUSTRIAL HWY | KEASBEY | WOODBRIDGE TWP | 08832 | MIDDLESEX |
| 3396 | 469681 | 5143 | KENDALL PARK SERVICE STATION | 3520 LINCOLN HWY & NEW RD AKA RT 27 | KENDALL PARK | SOUTH BRUNSWICK TWP | 08824 | MIDDLESEX |
| 3397 | 5157 | | KWIK TRIP KENDALL PARK SERVICE STATION | 3612 LINCOLN HWY & ALLSTON RD AKA RT 27 & ALLSTON RD | KENDALL PARK | SOUTH BRUNSWICK TWP | 08824 | MIDDLESEX |
| 3398 | 5745 | | HICKS AUTO BODY | 59 RT 35 | LAURENCE HARBOR | OLD BRIDGE TWP | 08879 | MIDDLESEX |
| 3399 | 448023 | | BILLS US GAS SERVICE STATION | RT 35 S & LAURENCE PKWY | LAURENCE HARBOR | OLD BRIDGE TWP | 08879 | MIDDLESEX |
| 3400 | 5850 | | ROOSEVELT CARE CENTER | 1 ROOSEVELT DR & PARSONAGE RD | MENLO PARK | EDISON TWP | 08837 | MIDDLESEX |
| 3401 | 5716 | | NJ PETROLEUM SERVICE STATION | 130 MAIN ST | METUCHEN | METUCHEN BORO | 08840 | MIDDLESEX |
| 3402 | 27126 | | B&W AUTOMOTIVE | 21 AMBOY AVE | METUCHEN | METUCHEN BORO | 08840 | MIDDLESEX |
| 3403 | 5725 | | GULTON INDUSTRIES INC MARK IVHS DIV | 212 DURHAM AVE | METUCHEN | METUCHEN BORO | 08840 | MIDDLESEX |
| 3404 | 13756 | | RK FUEL SERVICE STATION | 247 CENTRAL AVE | METUCHEN | METUCHEN BORO | 08840 | MIDDLESEX |
| 3405 | 5720 | | EXXON SERVICE STATION #30055 | 262 LAKE AVE | METUCHEN | METUCHEN BORO | 08840 | MIDDLESEX |
| 3406 | 5711 | | JERSEY GAS @ EMPIRE SERVICE STATION | 314 MAIN ST | METUCHEN | METUCHEN BORO | 08040 | MIDDLESEX |
| 3407 | 5721 | | AMOCO SERVICE STATION #836 | 346 LAKE AVE & MIDDLESEX AVE AKA RT 27 & LAKE AVE | METUCHEN | METUCHEN BORO | 08840 | MIDDLESEX |
| 3408 | 5723 | | METUCHEN BORO DPW GARAGE | 44 JERSEY AVE | METUCHEN | METUCHEN BORO | 08840 | MIDDLESEX |
| 3409 | 5703 | | GILL PETROLEUM SERVICE STATION | 532 536 MIDDLESEX AVE & MAIN ST | METUCHEN | METUCHEN BORO | 08840 | MIDDLESEX |
| 3410 | 5714 | | METUCHEN I CORP | 700 MIDDLESEX AVE | METUCHEN | METUCHEN BORO | 08654 | MIDDLESEX |
| 3411 | 47698 | | SUNOCO SERVICE STATION #0007 7172 | LAKE AVE & NEW ST | METUCHEN BORO | METUCHEN BORO | 08840 | MIDDLESEX |
| 3412 | 5681 | | ROUTE 28 SERVICE STATION | 101 BOUND BROOK RD | MIDDLESEX | MIDDLESEX BORO | 08846 | MIDDLESEX |
| 3413 | 18060 | | NEIGHBORHOOD GARAGE | 1231 BOUND BROOK RD | MIDDLESEX | MIDDLESEX BORO | 08846 | MIDDLESEX |
| 3414 | 14835 | | VEOLIA ES TECHNICAL SOLUTIONS | 125 FACTORY LN | MIDDLESEX | MIDDLESEX BORO | 08846 | MIDDLESEX |
| 3415 | 5669 | | JAFCO INDUSTRIES INC | 131 136 LINCOLN BLVD | MIDDLESEX | MIDDLESEX BORO | 08846 | MIDDLESEX |
| 3416 | 5657 | | 19 PETROLEUM SERVICE STATION | 145 RIVER RD | MIDDLESEX | MIDDLESEX BORO | 08846 | MIDDLESEX |
| 3417 | 56710 | | RURE ASSOC | 200 MOUNTAIN AVE | MIDDLESEX | MIDDLESEX BORO | 08846 | MIDDLESEX |
| 3418 | 318647 | | PUMPING SERVICES INC | 201 LINCOLN BLVD | MIDDLESEX | MIDDLESEX BORO | 08846 | MIDDLESEX |
| 3419 | 37761 | | US DEPT OF ENERGY MIDDLESEX SAMPLING PLANT | 239 MOUNTAIN AVE STORAGE SITE | MIDDLESEX | MIDDLESEX BORO | 08846 | MIDDLESEX |
| 3420 | 15777 | | LPS INDUSTRIES INC | 275 LINCOLN BLVD | MIDDLESEX | MIDDLESEX BORO | 08846 | MIDDLESEX |
| 3421 | 33793 | | J FLETCHER CREAMER & SON INC | 294 LINCOLN BLVD | MIDDLESEX | MIDDLESEX BORO | 08846 | MIDDLESEX |
| 3422 | 5682 | | MIDDLESEX FUEL SERVICE STATION | 305 BOUND BROOK RD | MIDDLESEX | MIDDLESEX BORO | 08846 | MIDDLESEX |
| 3423 | 5668 | | FRANKS GULF SERVICE STATION | 309 LINCOLN BLVD | MIDDLESEX | MIDDLESEX BORO | 088462338 | MIDDLESEX |
| 3424 | 59968 | | REAGENT CHEMICAL & RESEARCH INC | 5 FACTORY LN | MIDDLESEX | MIDDLESEX BORO | 08846 | MIDDLESEX |
| 3425 | 13749 | | LIBERTY POLYMERS INC | 544 LINCOLN BLVD | MIDDLESEX | MIDDLESEX BORO | 08846 | MIDDLESEX |
| 3426 | 56549 | | JERSEY PETROLEUM CO | 646 LINCOLN BLVD | MIDDLESEX | MIDDLESEX BORO | 08846 | MIDDLESEX |
| 3427 | 14332 | | COVALENCE SPECIALTY ADHESIVES | 87 LINCOLN BLVD | MIDDLESEX | MIDDLESEX BORO | 08846 | MIDDLESEX |
| 3428 | 66177 | | MIDDLESEX INDUSTRIAL CENTER | 245 MOUNTAIN AVE | MIDDLESEX BORO | MIDDLESEX BORO | 08846 | MIDDLESEX |
| 3429 | 50362 | | LOUIS N ROTHBERG & SON INC | 550 CEDAR AVE | MIDDLESEX BORO | MIDDLESEX BORO | 08846 | MIDDLESEX |
| 3430 | 5625 | | SUNOCO SERVICE STATION #0007 6950 | 110 RYDERS LN & WASHINGTON AVE | MILLTOWN | MILLTOWN BORO | 088500000 | MIDDLESEX |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 3431 | 13008 | | SPEEDWAY SERVICE STATION #03447 | 19 MAIN ST & WASHINGTON AVE | MILLTOWN | MILLTOWN BORO | 08850 | MIDDLESEX |
| 3432 | 5631 | | DELTA SERVICE STATION | 201 N MAIN ST | MILLTOWN | MILLTOWN BORO | 08850 | MIDDLESEX |
| 3433 | 5687 | | GOLDEN LION INN | 23 S MAIN ST & WASHINGTON AVE | MILLTOWN | MILLTOWN BORO | 08879 | MIDDLESEX |
| 3434 | 13745 | | MILLTOWN CLEANERS | 245 S MAIN ST | MILLTOWN | MILLTOWN BORO | 08879 | MIDDLESEX |
| 3435 | 41941 | | MILLTOWN GULF SERVICE STATION | 257 N MAIN ST | MILLTOWN | MILLTOWN BORO | 08850 | MIDDLESEX |
| 3436 | 5626 | | MILLTOWN DELTA SERVICE STATION | 29 S MAIN ST | MILLTOWN | MILLTOWN BORO | 08850 | MIDDLESEX |
| 3437 | 43269 | | MILLTOWN BORO DPW YARD | 39 WASHINGTON AVE | MILLTOWN | MILLTOWN BORO | 08850 | MIDDLESEX |
| 3438 | 17994 | | SEALY STERNS & FOSTER BEDDING CO FORMER | 3730 RT 1 & BLACKHORSE LN | MONMOUTH JUNCTION | SOUTH BRUNSWICK TWP | 08852 | MIDDLESEX |
| 3439 | 5180 | | EXXON SERVICE STATION #8150 | 3804 RT 1 & DEANS LN | MONMOUTH JUNCTION | SOUTH BRUNSWICK TWP | 08852 | MIDDLESEX |
| 3440 | 5181 | | APCO MAJOR ROAD SERVICE STATION | 4000 RT 1 | MONMOUTH JUNCTION | SOUTH BRUNSWICK TWP | 08852 | MIDDLESEX |
| 3441 | 5175 | | NEW ROAD GAS & GO SERVICE STATION | 4041 RT 1 & NEW RD | MONMOUTH JUNCTION | SOUTH BRUNSWICK TWP | 08852 | MIDDLESEX |
| 3442 | 12973 | | NJDOCJAMESBURG TRAINING SCHOOL FOR BOYS | 1 N STATE HOME RD & SPOTSWOOD GRAVEL HILL RD | MONROE TWP | JAMESBURG BORO | 08831 | MIDDLESEX |
| 3443 | 12962 | | SUBURBAN TRANSIT CORP | 1009 RT 33 | MONROE TWP | MONROE TWP | 085200000 | MIDDLESEX |
| 3444 | 37835 | | THE GARDENS @ MONROE | 189 APPLEGARTH RD | MONROE TWP | MONROE TWP | 08520 | MIDDLESEX |
| 3445 | 50670 | | JOHN HOLM & SON INC @ LONGSTREET TERMINAL | 2 LONGSTREET RD | MONROE TWP | MONROE TWP | 08520 | MIDDLESEX |
| 3446 | 12967 | | MONROE MOBIL SERVICE STATION | 843 RT 33 | MONROE TWP | MONROE TWP | 08831 | MIDDLESEX |
| 3447 | 12968 | | MIDDLESEX CNTY THOMPSON CNTY PARK | FORSGATE DR @ RAILROAD AVE | MONROE TWP | MONROE TWP | 08831 | MIDDLESEX |
| 3448 | 50053 | | MIDDLESEX CNTY ROAD DEPT GARAGE | HOFFMAN STATION PROSPECT PLAINS RD | MONROE TWP | MONROE TWP | 08831 | MIDDLESEX |
| 3449 | 66275 | | GUNDACKER ARTHUR PROPERTY | SPOTSWOOD ENGLISHTOWN RD | MONROE TWP | MONROE TWP | 08831 | MIDDLESEX |
| 3450 | 5589 | | MIDDLESEX CNTY ADMIN BUILDING | 1 KENNEDY SQUARE | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 3451 | 5540 | | BRISTOL MYERS SQUIBB INC | 1 SQUIBB DR | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08512 | MIDDLESEX |
| 3452 | 66020 | | HALCYON ESSENCES | 100 JERSEY AVE | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08903 | MIDDLESEX |
| 3453 | 39038 | | 107 HOW LANE REALTY | 107 HOW LN | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 3454 | 28106 | | RMAG INC | 11 JULES LN STE B | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 3455 | 13742 | | BRUNSWICK GULF SERVICE STATION #0006 0047 | 110 MEMORIAL PKWY AKA RT 18 & COMMERCIAL AVE | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 3456 | 5605 | | TYCO ELECTRONICS CORP | 1130 SOMERSET ST | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 3457 | 5598 | | EXXON SERVICE STATION #38868 | 1200 SOMERSET ST & HOW LA | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08903 | MIDDLESEX |
| 3458 | 462572 | | 156 FRENCH STREET | 156 FRENCH ST | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 3459 | 12945 | | NEW BRUNSWICK EXXON SERVICE STATION | 172 GEORGE ST & COMMERCIAL AVE | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 3460 | 16950 | | NEW BRUNSWICK CITY HOUSING AUTH MEMORIAL HOME | 176 MEMORIAL PKWY | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08903 | MIDDLESEX |
| 3461 | 18036 | | PMG SERVICE STATION #7162 | 187 193 FRENCH ST | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08902 | MIDDLESEX |
| 3462 | 24084 | | 6TH WARD SERVICE CENTER | 19 DUKE ST | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 3463 | 15597 | | GEM AUTO CENTER INC GULF SERVICE STATION | 191 EASTON AVE | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 3464 | 94165 | | 208 EASTON AVENUE | 208 EASTON AVE | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 3465 | 12948 | | KCS SERVICE STATION | 217 FRENCH ST | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 3466 | 5584 | | NEW BRUNSWICK CITY POLICE HDQTRS | 225 MEMORIAL PKWY | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 3467 | 12963 | | NEW BRUNSWICK CITY BD OF ED ADULT HIGH SCHOOL | 268 BALDWIN ST | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08903 | MIDDLESEX |
| 3468 | 12943 | | GETTY SERVICE STATION #56065 | 282 GEORGE ST & MORRIS ST | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 3469 | 14358 | | RHODIA INC | 298 JERSEY AVE | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 3470 | 173108 | | AMERICA PROPERTIES FORMER | 339 COMMERCIAL AVE | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08903 | MIDDLESEX |
| 3471 | 5612 | | CIRCLE EXXON SERVICE STATION | 34 RT 1 | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 3472 | 56071 | | PRODUCT SAFETY LABS INC | 340 COMMERCIAL AVE | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 3473 | 39891 | | ROLFE BUILDING & LUMBER SUPPLY | 38 40 JERSEY AVE | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 3474 | 12933 | | MIDDLESEX CNTY VEHICLE MAINTENANCE JERSEY AVE GAS FACILITY | 400 JERSEY AVE | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08903 | MIDDLESEX |
| 3475 | 16133 | | EZEFLOW NJ INC | 475 JERSEY AVE | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 3476 | 185704 | | 55 COMMERCIAL AVENUE | 55 COMMERCIAL AVE | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 3477 | 14857 | | CAL CHLOR CORP | 760 JERSEY AVE | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08910 | MIDDLESEX |
| 3478 | 14324 | | MEDICIA PHARMACEUTICAL CORP @ NEW BRUNSWICK IND | 9 INDUSTRIAL DR TERMINAL RD | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08000 | MIDDLESEX |
| 3479 | 57004 | | BRUNSWICK PEREGON MEDICAL | 90 JERSEY AVE PO BOX 1071 | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08903 | MIDDLESEX |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 3480 | 55563 | | GOLDSMITH BROTHERS INSULATIONS INC | 98 WARD ST | NEW BRUNSWICK | NEW BRUNSWICK CITY | 089010000 | MIDDLESEX |
| 3481 | 66452 | | PSE&G GAS DISTRICT OPERATIONS HDQTRS | ALBANY ST & NEILSON AVE | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08902 | MIDDLESEX |
| 3482 | 14322 | | NJ RUTGERS UNIVERSITY COOK DOUGLAS CAMPUS | DUDLEY RD & NICHOL AVE BLDG 3328 | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08903 | MIDDLESEX |
| 3483 | 221852 | | HERMANS WAREHOUSE | 131 JERSEY AVE | NEW BRUNSWICK CITY | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 3484 | 67295 | | JERSEY AVENUE RESTORATIONS | 401 JERSEY AVE | NEW BRUNSWICK CITY | NEW BRUNSWICK CITY | 08902 | MIDDLESEX |
| 3485 | 66344 | | CELL PRODUCTS INC | 5 GEORGES RD | NEW BRUNSWICK CITY | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 3486 | 538543 | 12899 | SINGH & BINDRA INC | 580 RT 18 | NEW BRUNSWICK CITY | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 3487 | 61962 | | NJ RUTGERS UNIVERSITY NEW BRUNSWICK CAMPUS | COLLEGE AVE | NEW BRUNSWICK CITY | NEW BRUNSWICK CITY | 08903 | MIDDLESEX |
| 3488 | 45623 | | PEPSI COLA BOTTLING CO | 1007 LIVINGSTON AVE | NORTH BRUNSWICK TWP | NORTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 3489 | 26996 | | BROGAN CADILLAC OLDSMOBILE | 1100 LIVINGSTON AVE | NORTH BRUNSWICK TWP | NORTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 3490 | 14355 | | PROSPECT INDUSTRIES CORP | 1202 AIRPORT RD | NORTH BRUNSWICK TWP | NORTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 3491 | 5556 | | VALERO SERVICE STATION | 1300 LINCOLN HWY AKA RT 27 | NORTH BRUNSWICK TWP | NORTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 3492 | 43552 | | GRAYBAR ELECTRIC CO INC | 1300 LIVINGSTON AVE | NORTH BRUNSWICK TWP | NORTH BRUNSWICK TWP | 089020000 | MIDDLESEX |
| 3493 | 66214 | | NORTH BRUNSWICK COATINGS & CHEMICALS | 1430 JERSEY AVE | NORTH BRUNSWICK TWP | NORTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 3494 | 372093 | | A BRIGHT BEGINNING CHILDCARE CENTER | 1440 HOW LN | NORTH BRUNSWICK TWP | NORTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 3495 | 14842 | | BRUNSWICK BUSINESS CAMPUS | 1460 LIVINGSTON AVE | NORTH BRUNSWICK TWP | NORTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 3496 | 16730 | | COCA COLA REFRESHMENTS USA INC | 1500 LIVINGSTON AVE | NORTH BRUNSWICK TWP | NORTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 3497 | 49144 | | NORTH BRUNSWICK TWP BD OF ED NORTH BRUNSWICK HIGH SCHOOL VETERANS PA | 1648 RT 130 | NORTH BRUNSWICK TWP | NORTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 3498 | 5560 | | GULF SERVICE STATION | 1696 GEORGES RD | NORTH BRUNSWICK TWP | NORTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 3499 | 5545 | | FUEL ONE SERVICE STATION | 1890 RT 1 | NORTH BRUNSWICK TWP | NORTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 3500 | 19281 | | FINGERS RADIATOR TIRE & CAR CARE | 2006 RT 1 & THALIA ST | NORTH BRUNSWICK TWP | NORTH BRUNSWICK TWP | 08873 | MIDDLESEX |
| 3501 | 15967 | | JOHNSON & JOHNSON NORTH BRUNSWICK CAMPUS | 2300 RT 1 & AARON RD | NORTH BRUNSWICK TWP | NORTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 3502 | 15285 | | KWIK FUEL INC | 2561 RT 1 & AARON RD | NORTH BRUNSWICK TWP | NORTH BRUNSWICK TWP | 08903 | MIDDLESEX |
| 3503 | 95799 | | PMG SERVICE STATION #7163 | 2720 RT 130 | NORTH BRUNSWICK TWP | NORTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 3504 | 5551 | | BP SERVICE STATION #24337 | 2900 LINCOLN HWY & FINNEGANS LN | NORTH BRUNSWICK TWP | NORTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 3505 | 46619 | | GOODYEAR AUTO SERVICE CENTER | 557 MILLTOWN RD | NORTH BRUNSWICK TWP | NORTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 3506 | 16384 | | NORTH BRUNSWICK FOREIGN CAR SERVICE | 590 GEORGES RD | NORTH BRUNSWICK TWP | NORTH BRUNSWICK TWP | 08901 | MIDDLESEX |
| 3507 | 16398 | | PARKER HANNIFIN CORP | 601 NASSAU ST | NORTH BRUNSWICK TWP | NORTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 3508 | 295155 | | JENNING CITGO SERVICE STATION | 686 LIVINGSTON AVE | NORTH BRUNSWICK TWP | NORTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 3509 | 91645 | | RARITAN RIVER GARAGE CO INC | 766 CAROLIER LN 740 RT 1 FORMER | NORTH BRUNSWICK TWP | NORTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 3510 | 5539 | | SUNOCO SERVICE STATION #0007 6653 | 770 786 RT 1 N | NORTH BRUNSWICK TWP | NORTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 3511 | 37363 | | AMTRAK CORP ADAMS MAINTENANCE OF WAY BASE | 788 ADAMS LN | NORTH BRUNSWICK TWP | NORTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 3512 | 56368 | | JOES SERVICE CENTER | 814 LIVINGSTON AVE | NORTH BRUNSWICK TWP | NORTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 3513 | 12905 | | BP SERVICE STATION #3682 FORMER | 933 LIVINGSTON AVE | NORTH BRUNSWICK TWP | NORTH BRUNSWICK TWP | 08901 | MIDDLESEX |
| 3514 | 5547 | | PMG #8140 SERVICE STATION | 940 LIVINGSTON AVE & HIGHLAND | NORTH BRUNSWICK TWP | NORTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 3515 | 5573 | | MIDDLESEX CNTY ADULT CORRECTIONS FACILITY | APPLE ORCHARD LN | NORTH BRUNSWICK TWP | NORTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 3516 | 5570 | | MIDDLESEX CNTY ROAD DEPT COMPLEX | GEORGES RD & APPLE ORCHARD LN AKA RT 130 & APPLE ORCHARD LN | NORTH BRUNSWICK TWP | NORTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 3517 | 5537 | | AMERADA HESS SERVICE STATION #30318 | RT 1 & APACHE ST | NORTH BRUNSWICK TWP | NORTH BRUNSWICK TWP | 08650 | MIDDLESEX |
| 3518 | 29332 | | MALOUF FORD INC | RT 1 S & GEORGES RD AKA RT 130 | NORTH BRUNSWICK TWP | NORTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 3519 | 5749 | | OLD BRIDGE TWP MUNICIPAL COMPLEX & DPW | 1 OLD BRIDGE PLAZA | OLD BRIDGE TWP | OLD BRIDGE TWP | 07747 | MIDDLESEX |
| 3520 | 15969 | | STAVOLA ASPHALT CO INC | 1 WATERWORKS RD & CHEESEQUAKE RD | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 3521 | 15363 | | LEHIGH GAS SERVICE STATION | 1 WORTH PL & OLD BRIDGE MATAWAN RD AKA RT 516 | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 3522 | 15350 | | GETTY SERVICE STATION #56906 | 1189 OLD BRIDGE ENGLSHTOWN RD & 7TH ST | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 3523 | 15337 | | GETTY SERVICE STATION #00304 | 1294 RT 9 & HARTLES AVE | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 3524 | 63301 | | CLIFFWOOD BEACH MOBIL SERVICE STATION | 1300 RT 35 & RARITAN BLVD | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 3525 | 15315 | | OLD BRIDGE TWP MUA COLLECTION SYSTEM REHABILITATION PROGRAM | 15 THROCKMORTON LN | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 3526 | 18078 | | GULF SERVICE STATION #120160 | 154 OLD BRIDGE ENGLISHTOWN RD | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 3527 | 46358 | | T&J AUTO REPAIR | 1600 OLD BRIDGE ENGLISHTOWN RD W GREYSTONE RD | OLD BRIDGE TWP | OLD BRIDGE TWP | 08856 | MIDDLESEX |
| 3528 | 15340 | | OLD BRIDGE AIRPORT | 182 PENSION RD 348 PENSION RD | OLD BRIDGE TWP | OLD BRIDGE TWP | 07726 | MIDDLESEX |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 3529 | 15345 | | 516 AUTO & TIRE SERVICE INC | 199 OLD BRIDGE MATAWAN RD AKA RT 516 | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 3530 | 15338 | | OLD BRIDGE DELTA SERVICE STATION | 20 OLD BRIDGE MATAWAN RD AKA RT 516 | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 3531 | 15359 | | EXXON SERVICE STATION #32555 | 2203 CHEESEQUAKE BROWNTOWN RD AKA RT 9 & FAIRWAY LN | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 3532 | 15308 | | EXXON SERVICE STATION #8145 | 2203 RT 9 & TEXAS RD AKA CHEESEQUAKE BROWNTOWN RD | OLD BRIDGE TWP | OLD BRIDGE TWP | 07751 | MIDDLESEX |
| 3533 | 40389 | | OLD BRIDGE RACEWAY PARK INC | 230 PENSION RD 348 PENSION RD | OLD BRIDGE TWP | OLD BRIDGE TWP | 07726 | MIDDLESEX |
| 3534 | 15341 | | 7 11 FOOD MARKET & SERVICE STATION | 2401 CHEESEQUAKE BROWNTOWN RD | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 3535 | 15371 | | COASTAL SERVICE STATION | 402 OLD BRIDGE MATAWAN RD & JAKE BROWN RD AKA RT 516 & JAKE BROWN R | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 3536 | 15346 | | UNITED GAS SERVICE STATION @ BROWNTOWN SHOPPING CENTER | 2601 OLD BRIDGE MATAWAN RD & GAUB RD AKA RT 516 & GAUB RD | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 3537 | 15344 | | RACE TRAC SERVICE STATION | 2680 OLD BRIDGE MATAWAN RD AKA RT 516 | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 3538 | 5739 | | MYSTIC BULK CARRIERS INC | 305 RT 34 | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 3539 | 129931 | | AMERICAN WASTE TECHNOLOGIES INC | 3200 BORDENTOWN AVE | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 3540 | 61083 | | CENTRAL JERSEY OFFICE PA | G VALLEY RD CHEESEQUAKE BROWNTOWN & SPRING VLLY RD AKA RT 9 & SPRING | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 3541 | 15325 | | GILL PETROLEUM SERVICE STATION | 323 RT 34 & MORRISTOWN RD | OLD BRIDGE TWP | OLD BRIDGE TWP | 07747 | MIDDLESEX |
| 3542 | 15348 | | O&S AUTOMOTIVE REPAIR INC | SQUAKE BROWNTOWN RD CHEESEQUAKE BROWNTOWN RD & CINDY ST AKA RT 9 | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 3543 | 15334 | 66339 | SPIRAL METAL CO | 3336 BORDENTOWN AVE | OLD BRIDGE TWP | OLD BRIDGE TWP | 08800 | MIDDLESEX |
| 3544 | 202431 | | OASIS MOTORS INC | 3698 RT 9 | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 3545 | 15305 | | LUKOIL SERVICE STATION #57366 | 3699 CHEESEQUAKE BROWNTOWN RD & SPRING VALLEY RD | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 3546 | 15354 | | LEHIGH GAS SERVICE STATION | 39 MATAWAN RD | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 3547 | 342611 | | 5 REBECCA COURT | 5 REBECCA CT | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 3548 | 66669 | | OLD BRIDGE TWP SOMMERS SLF | CHEESEQUAKE RD | OLD BRIDGE TWP | OLD BRIDGE TWP | 08856 | MIDDLESEX |
| 3549 | 66176 | | GLOBAL LANDFILL RECLAIMING | ERNSTON STATION RD PO BOX 713 | OLD BRIDGE TWP | OLD BRIDGE TWP | 08859 | MIDDLESEX |
| 3550 | 5744 | 448023 | HESS SERVICE STATION #30508 | RT 35 N & LAURENCE PWKY | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 3551 | 52233 | | MADISON MALL ASSOC ABANDONED GAS STATION | RT 9 S | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 3552 | 5740 | | LIONETTI OIL RECOVERY INC | RUNYON CHEESEQUAKE RD | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 3553 | 52423 | | MOUNTAINEER CONSTRUCTION | WATERWORKS RD | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 3554 | 45700 | | MOBIL SERVICE STATION #12KND | 1131 CONVERY BLVD & FLORIDA GROVE RD AKA RT 35 | PERTH AMBOY | PERTH AMBOY CITY | 08861 | MIDDLESEX |
| 3555 | 569578 | | 1132 CONVERY BOULEVARD | 1132 CONVERY BLVD | PERTH AMBOY | PERTH AMBOY CITY | 08861 | MIDDLESEX |
| 3556 | 5498 | | BUCKEYE PERTH AMBOY TERMINAL | 1200 STATE ST | PERTH AMBOY | PERTH AMBOY CITY | 08861 | MIDDLESEX |
| 3557 | 43582 | | R&M AUTO REPAIR | 175 NEW BRUNSWICK AVE | PERTH AMBOY | PERTH AMBOY CITY | 088610000 | MIDDLESEX |
| 3558 | 91487 | | SUSSMAN MFG | 223 GRANT ST | PERTH AMBOY | PERTH AMBOY CITY | 088614552 | MIDDLESEX |
| 3559 | 5492 | | RARITAN RIVER STEEL CO | 225 ELM ST | PERTH AMBOY | PERTH AMBOY CITY | 088614503 | MIDDLESEX |
| 3560 | 565220 | | 244 NEW BRUNSWICK AVENUE | 244 NEW BRUNSWICK AVE | PERTH AMBOY | PERTH AMBOY CITY | 08861 | MIDDLESEX |
| 3561 | 39802 | | HARRY GOLDBERG & SONS SCRAP METAL | 25 S 2ND ST & LEWIS ST | PERTH AMBOY | PERTH AMBOY CITY | 08861 | MIDDLESEX |
| 3562 | 5510 | | MIDDLESEX CNTY ROAD DEPT GARAGE AREA #1 | 277 BERTRAND AVE | PERTH AMBOY | PERTH AMBOY CITY | 08861 | MIDDLESEX |
| 3563 | 49677 | | JULIANYS WELL | 284 MARKET ST | PERTH AMBOY | PERTH AMBOY CITY | 08861 | MIDDLESEX |
| 3564 | 30536 | | MARIOS SERVICE STATION | 351 ELM ST & FAYETTE ST | PERTH AMBOY | PERTH AMBOY CITY | 08861 | MIDDLESEX |
| 3565 | 5494 | | GLASGOW & SONS INC PRODUCTION DIV | 382 FAYETTE ST | PERTH AMBOY | PERTH AMBOY CITY | 08862 | MIDDLESEX |
| 3566 | 5457 | | M&M AUTO MECHANICS INC | 410 STATE ST | PERTH AMBOY | PERTH AMBOY CITY | 08861 | MIDDLESEX |
| 3567 | 5461 | | SPEEDWAY SERVICE STATION #03444 | 413 429 SMITH ST & GRACE ST | PERTH AMBOY | PERTH AMBOY CITY | 08861 | MIDDLESEX |
| 3568 | 5436 | | DELTA SERVICE STATION | 436 CONVERY BLVD | PERTH AMBOY | PERTH AMBOY CITY | 08861 | MIDDLESEX |
| 3569 | 5434 | | TROPICAL CHEESE INDUSTRIES INC | 450 452 FAYETTE ST | PERTH AMBOY | PERTH AMBOY CITY | 08861 | MIDDLESEX |
| 3570 | 5426 | | LEHIGH GAS SERVICE STATION | 479 KROCHMALLY AVE & ALBERT AVE | PERTH AMBOY | PERTH AMBOY CITY | 08861 | MIDDLESEX |
| 3571 | 45951 | | PERTH AMBOY CITY BD OF ED SEAMAN AVENUE ELEMENTARY SCHOOL | 489 SAYRE AVE | PERTH AMBOY | PERTH AMBOY CITY | 08861 | MIDDLESEX |
| 3572 | 5447 | | MOBIL SERVICE STATION #2634882 | 550 SMITH ST & RT 35 | PERTH AMBOY | PERTH AMBOY CITY | 08865 | MIDDLESEX |
| 3573 | 5469 | | PERTH AMBOY SHELL SERVICE STATION | 567 NEW BRUNSWICK AVE & RT 35 | PERTH AMBOY | PERTH AMBOY CITY | 08861 | MIDDLESEX |
| 3574 | 181170 | | PERTH AMBOY CITY WATER DEPT | 590 SMITH ST | PERTH AMBOY | PERTH AMBOY CITY | 08861 | MIDDLESEX |
| 3575 | 181832 | | PERTH AMBOY CITY BD OF ED IGNACIO CRUZ EARLY CHILDHOOD CENTER | 601 CORTLANDT ST | PERTH AMBOY | PERTH AMBOY CITY | 08862 | MIDDLESEX |
| 3576 | 5514 | | DELTA SERVICE STATION | 640 AMBOY AVE & ARNOLD AVE | PERTH AMBOY | PERTH AMBOY CITY | 08861 | MIDDLESEX |
| 3577 | 43753 | | ALPINE SERVICE CENTER | 674 AMBOY AVE | PERTH AMBOY | PERTH AMBOY CITY | 08861 | MIDDLESEX |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 3578 | 5503 | | SPEEDWAY SERVICE STATION #03491 | 679 CONVERY BLVD | PERTH AMBOY | PERTH AMBOY CITY | 08861 | MIDDLESEX |
| 3579 | 5502 | | MORTON SALT @ STOLT HAVEN | 920 HIGH ST | PERTH AMBOY | PERTH AMBOY CITY | 08816 | MIDDLESEX |
| 3580 | 18565 | | KINDER MORGAN LIQUIDS TERMINALS | 920 HIGH ST | PERTH AMBOY | PERTH AMBOY CITY | 08862 | MIDDLESEX |
| 3581 | 15965 | | VOPAK TERMINAL PERTH AMBOY | STATE ST | PERTH AMBOY | PERTH AMBOY CITY | 08816 | MIDDLESEX |
| 3582 | 66162 | | DUANE MARINE CORP | 26 WASHINGTON ST | PERTH AMBOY CITY | PERTH AMBOY CITY | 08862 | MIDDLESEX |
| 3583 | 438312 | | CROWES NEST CONDOMINIUM ASSOC | 40 FAYETTE ST | PERTH AMBOY CITY | PERTH AMBOY CITY | 08861 | MIDDLESEX |
| 3584 | 144085 | | 688 HANSON AVENUE | 688 HANSON AVE | PERTH AMBOY CITY | PERTH AMBOY CITY | 08861 | MIDDLESEX |
| 3585 | 148435 | | 270 GRANDVIEW AVENUE | 270 GRANDVIEW AVE | PISCATAWAY | EDISON TWP | 08817 | MIDDLESEX |
| 3586 | 498713 | | TAYLOR RENTAL FACILITY | 444 STELTON RD | PISCATAWAY | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3587 | 44863 | | ROMA FOOD ENTERPRISES INC @ RUTGERS IND CENTER | 1 ROMA BLVD AKA 45 STANFORD RD | PISCATAWAY TWP | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3588 | 5386 | | EXXON SERVICE STATION #8146 | 1000 STELTON RD | PISCATAWAY TWP | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3589 | 14833 | | SUNOCO INC PISCATAWAY MARKETING TERMINAL | 1028 STELTON RD | PISCATAWAY TWP | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3590 | 144693 | | 123 NELSON AVENUE | 123 NELSON AVE N | PISCATAWAY TWP | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3591 | 47278 | | PISCATAWAY TWP BD OF ED ETHEL ROAD COMPLEX | 13 ETHEL RD FORMER CAMP KILMER | PISCATAWAY TWP | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3592 | 43180 | | EPIC INC | 136 11TH ST | PISCATAWAY TWP | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3593 | 122987 | | FLEET BANK | 1450 S WASHINGTON AVE | PISCATAWAY TWP | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3594 | 14845 | | SS WHITE INDUSTRIAL PRODUCTS INC | 151 OLD NEW BRUNSWICK RD | PISCATAWAY TWP | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3595 | 5387 | | SUN RAY CLEANERS | 1518 1617 STELTON RD | PISCATAWAY TWP | PISCATAWAY TWP | 088540000 | MIDDLESEX |
| 3596 | 13722 | | LUKOIL SERVICE STATION #57730 | 152 OLD NEW BRUNSWICK RD | PISCATAWAY TWP | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3597 | 36161 | | SPECKOZ INC | 152 OLD NEW BRUNSWICK RD | PISCATAWAY TWP | PISCATAWAY TWP | 30022 | MIDDLESEX |
| 3598 | 66223 | | UNION STEEL CORP | 160 OLD NEW BRUNSWICK RD | PISCATAWAY TWP | PISCATAWAY TWP | 08851 | MIDDLESEX |
| 3599 | 15766 | | NJ RUTGERS UNIVERSITY | 1604 BUSCH KILMER CAMPUS | PISCATAWAY TWP | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3600 | 5388 | | CENTRAL JERSEY GARAGE INC | 1614 STELTON RD | PISCATAWAY TWP | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3601 | 5389 | | SHELL SERVICE STATION #138483 | 1649 STELTON RD | PISCATAWAY TWP | PISCATAWAY TWP | 088540000 | MIDDLESEX |
| 3602 | 5379 | | GETTY SERVICE STATION #56997 | 1725 W 7TH ST | PISCATAWAY TWP | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3603 | 5397 | | PISCATAWAY GULF SERVICE STATION #120286 | 198 STELTON RD & MURRAY | PISCATAWAY TWP | PISCATAWAY TWP | 080540000 | MIDDLESEX |
| 3604 | 76355 | | UNION CARBIDE CORP | 239 OLD NEW BRUNSWICK RD | PISCATAWAY TWP | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3605 | 187841 | | 26 RAVEN AVENUE | 26 RAVEN AVE | PISCATAWAY TWP | PISCATAWAY TWP | 088543665 | MIDDLESEX |
| 3606 | 5385 | | NEW MARKET GARAGE INC | 297 VAIL AVE | PISCATAWAY TWP | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3607 | 183705 | | 42 BRANDYWINE CIRCLE | 42 BRANDYWINE CIR | PISCATAWAY TWP | PISCATAWAY TWP | 088542705 | MIDDLESEX |
| 3608 | 41157 | | SUNOCO SERVICE STATION #0005 6753 FORMER | 421 WASHINGTON AVE & 7TH AVE | PISCATAWAY TWP | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3609 | 32603 | | NEW MARKET AUTO SERVICE | 424 NEW MARKET RD | PISCATAWAY TWP | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3610 | 56948 | | WALTS SERVICE CENTER FORMER | 430 WASHINGTON AVE | PISCATAWAY TWP | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3611 | 5399 | | EXXON SERVICE STATION #38908 | 431 STELTON RD & S WASHINGTON AVE | PISCATAWAY TWP | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3612 | 5390 | | RACEWAY SERVICE STATION | 436 STELTON RD | PISCATAWAY TWP | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3613 | 5391 | | PISCATAWAY SHELL SERVICE STATION | 450 STELTON RD | PISCATAWAY TWP | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3614 | 13718 | | DAVES GULF SERVICE STATION #61904 | 470 WILLIAM ST | PISCATAWAY TWP | PISCATAWAY TWP | 08904 | MIDDLESEX |
| 3615 | 5404 | | GETTY SERVICE STATION #56081 | S STELTON RD & LAKEVIEW | PISCATAWAY TWP | PISCATAWAY TWP | 08817 | MIDDLESEX |
| 3616 | 5417 | | PISCATAWAY GULF SERVICE STATION | 555 NEW DURHAM RD | PISCATAWAY TWP | PISCATAWAY TWP | 088540000 | MIDDLESEX |
| 3617 | 5365 | | BP SERVICE STATION #60501 | 570 STELTON RD 560 564 STELTON RD FORMERLY | PISCATAWAY TWP | PISCATAWAY TWP | 08855 | MIDDLESEX |
| 3618 | 66332 | | TEXTILE CHEMICAL CO @ PROSPECT AVENUE IND PK | 600 PROSPECT AVE | PISCATAWAY TWP | PISCATAWAY TWP | 08851 | MIDDLESEX |
| 3619 | 5394 | | ATLANTIC RICHFIELD CO | 780 STELTON RD & I-287 | PISCATAWAY TWP | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3620 | 5342 | | PISCATAWAY TWP BD OF ED QUIBBLETOWN MIDDLE SCHOOL | 99 ACADEMY ST & WASHINGTON AVE | PISCATAWAY TWP | PISCATAWAY TWP | 08855 | MIDDLESEX |
| 3621 | 66043 | | DYNAMIT NOBEL HARTE INC | NEW MARKET RD & BAEKELAND AVE | PISCATAWAY TWP | PISCATAWAY TWP | 08851 | MIDDLESEX |
| 3622 | 83167 | | CENTENNIAL SQUARE MALL | SEELEY AVE | PISCATAWAY TWP | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3623 | 37977 | | PRINCETON MEADOWS GOLF COURSE | 70 HUNTERS GLEN DR | PLAINSBORO | PLAINSBORO | 085360000 | MIDDLESEX |
| 3624 | 15769 | | PRINCETON PLASMA PHYSICS LAB @ JAMES FORESTAL CAMPUS | FORRESTAL RD | PLAINSBORO | PLAINSBORO | 08540 | MIDDLESEX |
| 3625 | 13716 | | PRINCETON UNIVERSITY @ FORRESTAL CAMPUS | RT 1 & SCUDDERS MILL RD | PLAINSBORO | PLAINSBORO | 08540 | MIDDLESEX |
| 3626 | 40324 | | A&B GULF SERVICE STATION | 685 PORT READING AVE | PORT READING | WOODBRIDGE TWP | 07064 | MIDDLESEX |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 3627 | 4920 | | OLIVER MFG SUPPLY CO | 730 PORT READING AVE | PORT READING | WOODBRIDGE TWP | 070640274 | MIDDLESEX |
| 3628 | 13683 | | PETRO EXPRESS SERVICE STATION | 753 PORT READING AVE | PORT READING | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3629 | 47161 | | NJDOT SAND HILL MAINTENANCE YARD | RT 1 S | SAND HILLS | SOUTH BRUNSWICK TWP | 08852 | MIDDLESEX |
| 3630 | 14851 | | GERDAU SAYREVILLE MILL | 1 N CROSSMAN RD | SAYREVILLE | SAYREVILLE BORO | 08872 | MIDDLESEX |
| 3631 | 5260 | | LEHIGH GAS SERVICE STATION | 127 ERNSTON RD & BORDENTOWN AVE | SAYREVILLE | SAYREVILLE BORO | 08859 | MIDDLESEX |
| 3632 | 5275 | | GETTY SERVICE STATION | 1788 RT 35 | SAYREVILLE | SAYREVILLE BORO | 08879 | MIDDLESEX |
| 3633 | 5317 | | HILLTOP SERVICE CENTER | 198 ERNSTON RD & BORDENTOWN AVE | SAYREVILLE | SAYREVILLE BORO | 08859 | MIDDLESEX |
| 3634 | 15676 | | EI DUPONT DENEMOURS & CO PARLIN WORKS | 250 CHEESEQUAKE RD IMAGING SYSTEMS DEPT | SAYREVILLE | SAYREVILLE BORO | 08859 | MIDDLESEX |
| 3635 | 5276 | | SHELL SERVICE STATION #1358498 | 2800 WASHINGTON RD & ERNSTON RD | SAYREVILLE | SAYREVILLE BORO | 08859 | MIDDLESEX |
| 3636 | 37085 | | SAMS SHELL SERVICE STATION | 3105 BORDENTOWN AVE | SAYREVILLE | SAYREVILLE BORO | 08859 | MIDDLESEX |
| 3637 | 15289 | | SAYREVILLE EXXON SERVICE STATION | 6040 RT 9 & RT 35 | SAYREVILLE | SAYREVILLE BORO | 08879 | MIDDLESEX |
| 3638 | 5278 | | SUNOCO SERVICE STATION #00076570 | 6055 RT 9 & RT 35 | SAYREVILLE | SAYREVILLE BORO | 08879 | MIDDLESEX |
| 3639 | 5244 | | SOUTH AMBOY SERVICE STATION INC | 6099 RT 9 & 35 S | SAYREVILLE | SAYREVILLE BORO | 08872 | MIDDLESEX |
| 3640 | 5306 | | ROBERTS CLEANERS | 881 MAIN ST | SAYREVILLE | SAYREVILLE BORO | 08872 | MIDDLESEX |
| 3641 | 45701 | | MOBIL SERVICE STATION #15JNG | 933 RT 9 & BORDENTOWN AMBOY TPKE | SAYREVILLE | SAYREVILLE BORO | 08879 | MIDDLESEX |
| 3642 | 5245 | | SUNOCO SERVICE STATION #0007 6612 | 943 RT 9 & RT 35 & BORDENTOWN AVE | SAYREVILLE | SAYREVILLE BORO | 08879 | MIDDLESEX |
| 3643 | 5261 | | SPEEDWAY SERVICE STATION #03437 | 974 RT 9 | SAYREVILLE | SAYREVILLE BORO | 08872 | MIDDLESEX |
| 3644 | 15778 | | GENON ENERGY SAYREVILLE POWER PLANT | 99 RIVER RD & MAIN ST | SAYREVILLE | SAYREVILLE BORO | 08872 | MIDDLESEX |
| 3645 | 5324 | | SHELL SERVICE STATION #7545 0309 | BORDENTOWN AVE & CHEESQUAKE RD | SAYREVILLE | SAYREVILLE BORO | 08872 | MIDDLESEX |
| 3646 | 5312 | | SUNOCO SERVICE STATION #0327-9627/7744 | GARDEN STATE PKWY MM 124 | SAYREVILLE | SAYREVILLE BORO | 08872 | MIDDLESEX |
| 3647 | 5268 | | NJDOT SAYERVILLE MAINTENANCE YARD | RT 35 | SAYREVILLE | SAYREVILLE BORO | 08879 | MIDDLESEX |
| 3648 | 121384 | | AMOCO SERVICE STATION #5148 FORMER | RT 9 & 35 N | SAYREVILLE | SAYREVILLE BORO | 08872 | MIDDLESEX |
| 3649 | 5255 | | SAYREVILLE BORO DPW GARAGE | VETERANS DR & MAIN ST | SAYREVILLE | SAYREVILLE BORO | 08872 | MIDDLESEX |
| 3650 | 81078 | | 30 WASHINGTON ROAD | 30 WASHINGTON RD | SAYREVILLE BORO | SAYREVILLE BORO | 08872 | MIDDLESEX |
| 3651 | 15689 | | ASHLAND INC | 50 S MINISINK AVE | SAYREVILLE BORO | SAYREVILLE BORO | 088590350 | MIDDLESEX |
| 3652 | 5222 | | GETTY SERVICE STATION #00670 | 957 RT 9 | SAYREVILLE BORO | SAYREVILLE BORO | 08879 | MIDDLESEX |
| 3653 | 85753 | | NJDOT | RT 9 & 35 | SAYREVILLE BORO | SAYREVILLE BORO | 08872 | MIDDLESEX |
| 3654 | 14859 | | MOTIVA ENTERPRISES CORP SEWAREN TERMINAL | 111 115 STATE ST | SEWAREN | WOODBRIDGE TWP | 07077 | MIDDLESEX |
| 3655 | 4836 | | NJ TURNPIKE AUTH THOMAS EDISON SERVICE AREA 10S | NEW JERSEY TPKE MM 92.9 S | SEWAREN | WOODBRIDGE TWP | 08000 | MIDDLESEX |
| 3656 | 5266 | | THEOS AUTO REPAIR | 331 BORDENTOWN AVE | SOUTH AMBOY | SOUTH AMBOY CITY | 08879 | MIDDLESEX |
| 3657 | 5242 | | MASSINGS GULF SERVICE STATION | 361 MAIN ST & THOMPSON ST | SOUTH AMBOY | SOUTH AMBOY CITY | 08879 | MIDDLESEX |
| 3658 | 5221 | | CAMBRIDGE PAVERS INC | 90 MAIN ST | SOUTH AMBOY | SOUTH AMBOY CITY | 08879 | MIDDLESEX |
| 3659 | 95785 | | LOWER BROADWAY REDEVELOPMENT AREA | LOUISA ST | SOUTH AMBOY | SOUTH AMBOY CITY | 08879 | MIDDLESEX |
| 3660 | 15970 | | RRI ENERGY WERNER GENERATING STATION | MAIN ST | SOUTH AMBOY | SOUTH AMBOY CITY | 088790000 | MIDDLESEX |
| 3661 | 95773 | | WAS TERMINAL | ROSEWELL ST | SOUTH AMBOY | SOUTH AMBOY CITY | 08879 | MIDDLESEX |
| 3662 | 362443 | | PRINCETON NURSERIES INC | 119 MAPLETON RD | SOUTH BRUNSWICK TWP | SOUTH BRUNSWICK TWP | 08528 | MIDDLESEX |
| 3663 | 38909 | | GARDEN STATE TILE DISTRIBUTORS | 1290 RT 130 | SOUTH BRUNSWICK TWP | SOUTH BRUNSWICK TWP | 08810 | MIDDLESEX |
| 3664 | 5141 | | APCO PETROLEUM CORP SERVICE STATION | 2040 RT 130 AKA GEORGES RD | SOUTH BRUNSWICK TWP | SOUTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 3665 | 5176 | | BP SERVICE STATION #670 | 2043 RT 130 & GEORGES RD | SOUTH BRUNSWICK TWP | SOUTH BRUNSWICK TWP | 08824 | MIDDLESEX |
| 3666 | 121129 | | MIDEAST ALUMINUM INDUSTRIES | 2300 RT 130 | SOUTH BRUNSWICK TWP | SOUTH BRUNSWICK TWP | 08810 | MIDDLESEX |
| 3667 | 40359 | | APCO DEY ROAD SERVICE STATION | 2633 2637 RT 130 | SOUTH BRUNSWICK TWP | SOUTH BRUNSWICK TWP | 08852 | MIDDLESEX |
| 3668 | 59349 | | LUKOIL SERVICE STATION #57735 | 3222 LINCOLN HWY AKA RT 27 | SOUTH BRUNSWICK TWP | SOUTH BRUNSWICK TWP | 08852 | MIDDLESEX |
| 3669 | 22040 | | OPERATING ENGINEERS LOCAL #825 TRAINING CENTER | 338 DEANS RHODE HALL RD | SOUTH BRUNSWICK TWP | SOUTH BRUNSWICK TWP | 08852 | MIDDLESEX |
| 3670 | 5171 | | SHELL SERVICE STATION #9538 | 3703 RT 1 & FINNEGAN LN | SOUTH BRUNSWICK TWP | SOUTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 3671 | 5165 | | APCO DEANS LANE SERVICE STATION | 3817 RT 1 | SOUTH BRUNSWICK TWP | SOUTH BRUNSWICK TWP | 08852 | MIDDLESEX |
| 3672 | 19737 | | LEOS RURAL SERVICE INC | 3860 LINCOLN HWY AKA RT 27 | SOUTH BRUNSWICK TWP | SOUTH BRUNSWICK TWP | 08852 | MIDDLESEX |
| 3673 | 5237 | | SOUTH BRUNSWICK TWP BD OF ED ADMIN BUILDING | 4 EXECUTIVE DR | SOUTH BRUNSWICK TWP | SOUTH BRUNSWICK TWP | 08852 | MIDDLESEX |
| 3674 | 88983 | | 4 KATHY STREET | 4 KATHY ST | SOUTH BRUNSWICK TWP | SOUTH BRUNSWICK TWP | 08810 | MIDDLESEX |
| 3675 | 5159 | | RACEWAY PETROLEUM SERVICE STATION | 4020 RT 1 | SOUTH BRUNSWICK TWP | SOUTH BRUNSWICK TWP | 08852 | MIDDLESEX |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 3676 | 5179 | | SOUTH BRUNSWICK SQUARE SHOPPING CENTER | 4095 RT 1 | SOUTH BRUNSWICK TWP | SOUTH BRUNSWICK TWP | 088520000 | MIDDLESEX |
| 3677 | 5146 | | SOUTH BRUNSWICK TWP MUNICIPAL COMPLEX | 540 RIDGE RD AKA RT 522 & KINGSTON LN | SOUTH BRUNSWICK TWP | SOUTH BRUNSWICK TWP | 08852 | MIDDLESEX |
| 3678 | 5186 | | MIDDLESEX CNTY MOSQUITO CONTROL COMM | 81 BROADWAY RD | SOUTH BRUNSWICK TWP | SOUTH BRUNSWICK TWP | 08820 | MIDDLESEX |
| 3679 | 20019 | | HERMANN WAREHOUSE CORP | RT 130 & OLD GEORGES RD | SOUTH BRUNSWICK TWP | SOUTH BRUNSWICK TWP | 08800 | MIDDLESEX |
| 3680 | 55060 | | OCEAN FUEL CORP | RT 130 N & FRESH PONDS RD | SOUTH BRUNSWICK TWP | SOUTH BRUNSWICK TWP | 08000 | MIDDLESEX |
| 3681 | 66067 | | OXY USA INC | STOUTS LN | SOUTH BRUNSWICK TWP | SOUTH BRUNSWICK TWP | 08852 | MIDDLESEX |
| 3682 | 5086 | | CENTRAL JERSEY AUTO REPAIRS INC #120275 | 101 OAK TREE AVE & FRONT ST | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3683 | 30680 | | CONSOLIDATED FREIGHTWAYS | 105 NEW ERA DR | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3684 | 38746 | | JP EXPRESS | 108 NEW ERA DR | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3685 | 41597 | | CWI OF NJ INC | 11 HARMICH RD | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3686 | 5084 | | PERRY TECHNOLOGY CO INC | 1253 NEW MARKET AVE | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3687 | 41690 | | BLONDEL VENDING | 129 MCKINLEY ST | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3688 | 5054 | | EXXON SERVICE STATION #33041 | 1309 W 7TH ST & CLINTON AVE | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3689 | 43591 | | MOBIL SERVICE STATION #15AFH | 1335 W 7TH ST & TRINITY ST | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 070800000 | MIDDLESEX |
| 3690 | 5096 | | CANAM STEEL CORP | 14 16 HARMICH RD | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3691 | 5115 | | CASIERO AMOCO SERVICE STATION #4357 | 157 DURHAM AVE | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3692 | 44075 | | NISCHWITZ & CO | 223 FRONT ST | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3693 | 44376 | | V TUFARO & SONS INC | 225 DURHAM AVE | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3694 | 309743 | 19575 | BORO AUTO WRECKING | 2271 HAMILTON BLVD | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3695 | 26493 | | IMPERIA FOODS INC | 234 ST NICHOLAS AVE | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3696 | 66065 | | ECO PUMP CORP FORMER | 2387 S CLINTON AVE | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3697 | 54221 | | CRISDEL GROUP INC | 240 RYAN ST | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3698 | 44161 | | BARCLAY BRAND CORP | 2401 S CLINTON AV | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3699 | 16747 | | SOUTH PLAINFIELD BORO MUNICIPAL COMPLEX | 2480 PLAINFIELD AVE | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3700 | 5074 | | SPRING LAKE EXXON SERVICE STATION | 2505 PLAINFIELD AVE | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3701 | 19855 | | ABSOLUTE FIRE PROTECTION | 2800 HAMILTON BLVD | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3702 | 41634 | | CONTI CONSTRUCTION CO INC | 3001 S CLINTON AVE | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3703 | 5136 | | ELECTRONIC LAB SUPPLY CO NJ | 304 PULASKI ST | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3704 | 16440 | | DURHAM BP SERVICE STATION | 318 DURHAM AVE | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3705 | 5137 | | BINDER MACHINERY CO | 3390 RAND RD D | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3706 | 13702 | | ITRAN RUBBER CORP | 375 METUCHEN RD | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3707 | 15670 | | AMES ADVANCED MATERIALS INC | 3900 3950 S CLINTON AVE | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3708 | 45579 | | SOUTH PLAINFIELD BORO DPW | 405 SPICER AVE | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3709 | 5043 | | LUKOIL SERVICE STATION #57335 | 4501 STELTON RD & HAMILTON BLVD | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3710 | 20570 | | PACON MFG CORP @ HADLEY IND PLAZA | 5001 HADLEY RD | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3711 | 5114 | | CASTLE TRUCKING INC | 550 HOLLYWOOD AVE | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3712 | 5105 | | SUN PHARMACEUTICAL INDUSTRIES INC | 6 HOLLYWOOD CT | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3713 | 38804 | | NJ TRANSIT AUTH @ PLAINFIELD | 601 NEW MARKET AVE | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3714 | 37224 | | PACER TOOL & PLASTICS | 660 MONTROSE AVE | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3715 | 45901 | | KMART STORE #3399 @ MIDDLESEX MALL | 6801 HADLEY RD | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3716 | 5108 | | CITGO SERVICE STATION | 700 HAMILTON BLVD & KOFC AVE | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3717 | 55471 | | JOE NICASTROS GARAGE | 720 HAMILTON BLVD | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3718 | 5093 | | SHELL SERVICE STATION #7950 0406 | 90 MAPLE AVE & LAKEVIEW AVE | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3719 | 5045 | | SPRING LAKE PARK PCB CONTAMINATION | MAPLE AVE & HAMILTON BVLD | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07060 | MIDDLESEX |
| 3720 | 51313 | | MARY KAY COSMETICS INC | 3100 HAMILTON BLVD | SOUTH PLAINFIELD BORO | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3721 | 70088 | | SNYDER FOUNDATION | 4201 KENNEDY RD | SOUTH PLAINFIELD BORO | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3722 | 5018 | | SOUTH RIVER BP SERVICE STATION | 250 258 OLD BRIDGE NEW BRUNSWICK TPKE & MAIN ST | SOUTH RIVER | SOUTH RIVER BORO | 08882 | MIDDLESEX |
| 3723 | 43673 | | HATMAN JOE & JOAN | 500 OLD BRIDGE TPKE & PROSPECT ST | SOUTH RIVER | SOUTH RIVER BORO | 08882 | MIDDLESEX |
| 3724 | 20260 | | LAFFIN CHEVROLET SALES CORP | 7 MAIN ST & WATER ST | SOUTH RIVER | SOUTH RIVER BORO | 08882 | MIDDLESEX |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 3725 | 202236 | | ATLAS CABINET INC | 8 MARTIN AVE | SOUTH RIVER | SOUTH RIVER BORO | 08882 | MIDDLESEX |
| 3726 | 13700 | | PROFESSIONAL CHEMICALS INC | 92 BROWNS LN | SOUTH RIVER | SOUTH RIVER BORO | 088820000 | MIDDLESEX |
| 3727 | 83442 | | 25 MAIN STREET | 25 MAIN ST | SOUTH RIVER BORO | SOUTH RIVER BORO | 08882 | MIDDLESEX |
| 3728 | 83228 | | 74 COLFAX STREET | 74 COLFAX ST | SOUTH RIVER BORO | SOUTH RIVER BORO | 08882 | MIDDLESEX |
| 3729 | 5008 | | RACEWAY SERVICE STATION | 326 SUMMERHILL RD & OLD STAGE RD | SPOTSWOOD | SPOTSWOOD BORO | 08884 | MIDDLESEX |
| 3730 | 5016 | | GETTY SERVICE STATION #56064 | 340 MAIN ST & SUMMERHILL RD | SPOTSWOOD | SPOTSWOOD BORO | 08884 | MIDDLESEX |
| 3731 | 5017 | | EXXON SERVICE STATION #8151 | 350 MAIN ST & SUMMERHILL RD | SPOTSWOOD | SPOTSWOOD BORO | 08884 | MIDDLESEX |
| 3732 | 43041 | | SPOTSWOOD BORO DPW GARAGE | 3RD ST | SPOTSWOOD | SPOTSWOOD BORO | 08884 | MIDDLESEX |
| 3733 | 5010 | | BETTY BRITE CLEANERS @ SHOPRITE SHOPPING CENTER | SUMMERHILL RD & OLD STAGE RD | SPOTSWOOD | SPOTSWOOD BORO | 08884 | MIDDLESEX |
| 3734 | 4942 | | US 1 CLEANERS | 10 MAIN ST STE C | WOODBRIDGE | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3735 | 4898 | | GETTY SERVICE STATION #56896 | 1131 ST GEORGES AVE | WOODBRIDGE | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3736 | 33652 | | KERR MCGEE REFINING CORP ROYAL PETROLEUM DIV | 115 STATE ST AKA CLIFF RD | WOODBRIDGE | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3737 | 122671 | | LIBERTY TRUCKING | 12 LIBERTY ST | WOODBRIDGE | WOODBRIDGE TWP | 08863 | MIDDLESEX |
| 3738 | 37803 | | CITGO SERVICE STATION FORMER | 1239 ST GEORGES AVE | WOODBRIDGE | WOODBRIDGE TWP | 08830 | MIDDLESEX |
| 3739 | 14323 | | NJDHS WOODBRIDGE DEVELOPMENTAL CENTER | 1275 RAHWAY AVE | WOODBRIDGE | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3740 | 26220 | | UNIVAR USA INC | 160 ESSEX AVE E | WOODBRIDGE | WOODBRIDGE TWP | 07001 | MIDDLESEX |
| 3741 | 219359 | | 25 ARCHANGELA AVENUE | 25 ARCHANGELA AVE | WOODBRIDGE | WOODBRIDGE TWP | 07067 | MIDDLESEX |
| 3742 | 13692 | | INMAN EXXON SERVICE STATION | 270 INMAN AVE | WOODBRIDGE | WOODBRIDGE TWP | 07067 | MIDDLESEX |
| 3743 | 4964 | 4964 | GROCERY HAULERS INC | 275 BLAIR RD 286 HOMESTEAD AVE FORMERLY | WOODBRIDGE | WOODBRIDGE TWP | 07001 | MIDDLESEX |
| 3744 | 4951 | | WOODBRIDGE TWP BD OF ED GARAGE | 303 JANSEN AVE | WOODBRIDGE | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3745 | 50216 | 129062 | NJDOT AVENEL MAINTENANCE YARD | 303 JANSEN AVE | WOODBRIDGE | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3746 | 42447 | | WILLARD DUNHAM CONSTRUCTION | 305 KIMBALL ST | WOODBRIDGE | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3747 | 4887 | | CUTTERS DOCK PROPERTIES | 35 CUTTERS DOCK RD | WOODBRIDGE | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3748 | 130384 | | 36 TANGLEWOOD LANE | 36 TANGLEWOOD LN | WOODBRIDGE | WOODBRIDGE TWP | 07067 | MIDDLESEX |
| 3749 | 4943 | | A&A AUTO REPAIR INC | 41 MAIN ST | WOODBRIDGE | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3750 | 69060 | | US POSTAL SERVICE WOODBRIDGE TWP | 450 NEW BRUNSWICK AVE | WOODBRIDGE | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3751 | 58026 | | HOSCH RESIDENCE | 451 RT 9 | WOODBRIDGE | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3752 | 4843 | | SHELL SERVICE STATION #9545 | 480 AMBOY AVE & GREEN ST | WOODBRIDGE | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3753 | 4998 | | RACEWAY WOODBRIDGE AMBOY SERVICE STATION | 485 AMBOY AVE & GREEN ST | WOODBRIDGE | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3754 | 4829 | | SUNOCO SERVICE STATION #0007 6497 | 501 AMBOY AVE & GREEN ST | WOODBRIDGE | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3755 | 4851 | | M&M AUTO BODY | 611 AMBOY AVE | WOODBRIDGE | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3756 | 22293 | | 8&D AUTO REPAIR INC | 705 LINCOLN HWY AKA RT 27 | WOODBRIDGE | WOODBRIDGE TWP | 08830 | MIDDLESEX |
| 3757 | 170431 | | 71 LYON AVENUE | 71 LYON AVE | WOODBRIDGE | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3758 | 402828 | | S&R REPAIRS | 759 RAHWAY AVE | WOODBRIDGE | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3759 | 21380 | | GILBERT EXPRESS EAST | 821 ST GEORGES AVE | WOODBRIDGE | WOODBRIDGE TWP | 070950000 | MIDDLESEX |
| 3760 | 4827 | | LEHIGH GAS SERVICE STATION | 85 RT 1 & MENLO AVE | WOODBRIDGE | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3761 | 89415 | | RICK BROTHERS INC | 874 RT 1 | WOODBRIDGE | WOODBRIDGE TWP | 07001 | MIDDLESEX |
| 3762 | 4902 | | BP SERVICE STATION #3909 | 886 ST GEORGES AVE | WOODBRIDGE | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3763 | 23443 | | SANSONE ROUTE 1 AUTO MALL GALLERIA | 90 100 RT 1 | WOODBRIDGE | WOODBRIDGE TWP | 07001 | MIDDLESEX |
| 3764 | 450254 | 25478 | WAWA FOOD MARKET | 930 RT 1 N | WOODBRIDGE | WOODBRIDGE TWP | 07001 | MIDDLESEX |
| 3765 | 4841 | | NJ TURNPIKE WOODBRIDGE MOTOR POOL | GARDEN STATE PKWY MM 129.0 | WOODBRIDGE | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3766 | 4965 | | EXXON SERVICE STATION #2403 | GARDEN STATE PKWY MM 131 & SYCAMORE RD | WOODBRIDGE | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3767 | 4812 | | BETH ISRAEL CEMETERY ASSOC | RT 1 N & WOODBRIDGE CENTER DR | WOODBRIDGE | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3768 | 42966 | | ANDYS SERVICE CENTER | 10 W POND RD | WOODBRIDGE TWP | WOODBRIDGE TWP | 08861 | MIDDLESEX |
| 3769 | 4907 | | SPEEDWAY SERVICE STATION #03434 | 1020 RT 9 | WOODBRIDGE TWP | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3770 | 4908 | | SPEEDWAY SERVICE STATION #03433 | 1021 RT 9 | WOODBRIDGE TWP | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3771 | 61570 | | GROWTH PRODUCTS | 1021 RT 9 S | WOODBRIDGE TWP | WOODBRIDGE TWP | | MIDDLESEX |
| 3772 | 85475 | | 126 MINNA AVENUE | 126 MINNA AVE | WOODBRIDGE TWP | WOODBRIDGE TWP | 08832 | MIDDLESEX |
| 3773 | 152746 | | MATERIALS TESTING INC | 175 QUINCY CT | WOODBRIDGE TWP | WOODBRIDGE TWP | 08861 | MIDDLESEX |

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 3774 | 14345 | | PRAXAIR CYOMAG SERVICES | 200 RIVERSIDE DR | WOODBRIDGE TWP | WOODBRIDGE TWP | 08000 | MIDDLESEX |
| 3775 | 171378 | | AMERICAN EAGLE PALLET | 35 CUTTERS DOCK RD | WOODBRIDGE TWP | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3776 | 13684 | | NJDOT WOODBRIDGE MAINTENANCE YARD | 373 RT 9 | WOODBRIDGE TWP | WOODBRIDGE TWP | 08863 | MIDDLESEX |
| 3777 | 52962 | | ST GERTRUDE CEMETERY | 53 INMAN AVE | WOODBRIDGE TWP | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3778 | 15699 | | ISELIN SHELL SERVICE STATION | 532 LINCOLN HWY & WILLOW AVE AKA RT 27 | WOODBRIDGE TWP | WOODBRIDGE TWP | 08830 | MIDDLESEX |
| 3779 | 15630 | | BAYSHORE RECYCLING CORP | 75 CROWS MILL RD | WOODBRIDGE TWP | WOODBRIDGE TWP | 08832 | MIDDLESEX |
| 3780 | 14854 | | BUCKEYE PORT READING TERMINAL | 750 CLIFF RD & MILOS WAY | WOODBRIDGE TWP | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3781 | 4992 | | RACESTAR SERVICE STATION | 834 KING GEORGES POST RD | WOODBRIDGE TWP | WOODBRIDGE TWP | 08863 | MIDDLESEX |
| 3782 | 57994 | | 835 ROUTE 1 | 835 RT 1 | WOODBRIDGE TWP | WOODBRIDGE TWP | 08830 | MIDDLESEX |
| 3783 | 82817 | | 88 WEST KELLY STREET | 88 W KELLY ST | WOODBRIDGE TWP | WOODBRIDGE TWP | 08832 | MIDDLESEX |
| 3784 | 13690 | | WOODBRIDGE TWP MUA SEWAREN WWTP | CLIFF RD | WOODBRIDGE TWP | WOODBRIDGE TWP | 08863 | MIDDLESEX |
| 3785 | 4828 | | MIDDLESEX CNTY WARREN PARK | FLORIDA GROVE RD | WOODBRIDGE TWP | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3786 | 47239 | | HURRICANE SANDY MIDDLESEX CNTY MERRILL PARK | MIDDLESEX TPKE | WOODBRIDGE TWP | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3787 | 4819 | | NJ TURNPIKE AUTH GROVER CLEVELAND SERVICE AREA 10N | NEW JERSEY TPKE MM 92.9 N | WOODBRIDGE TWP | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3788 | 43946 | | CLOVER LEAF MEMORIAL PK CEMETERY | RT 1/9 S | WOODBRIDGE TWP | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3789 | 4905 | | SHELL SERVICE STATION #9225 0500 | RT 35 & JANSEN AVE | WOODBRIDGE TWP | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3790 | 186628 | | STOLTHAVEN PERTH AMBOY INC PIPELINE | STATE ST | WOODBRIDGE TWP | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3791 | 66578 | | SOUTH RIVER METAL PRODUCTS CO | 100 CHURCH ST | ABERDEEN TWP | ABERDEEN TWP | 07747 | MONMOUTH |
| 3792 | 4404 | | SHELL SERVICE STATION #138420 | 1027 1037 RT 34 & S ATLANTIC AVE | ABERDEEN TWP | ABERDEEN TWP | 07747 | MONMOUTH |
| 3793 | 130248 | 4382 | RACEWAY SERVICE STATION | 1051 RT 34 | ABERDEEN TWP | ABERDEEN TWP | 07747 | MONMOUTH |
| 3794 | 4393 | | PETRO SERVICE STATION | 1103 RT 34 & CAMBRIDGE DR FORMERLY 127 RT 34 | ABERDEEN TWP | ABERDEEN TWP | 07747 | MONMOUTH |
| 3795 | 4382 | | AMOCO SERVICE STATION #4127 | 113 RT 34 & S ATLANTIC AVE | ABERDEEN TWP | ABERDEEN TWP | 07747 | MONMOUTH |
| 3796 | 94238 | | ENRITE SERVICE STATION | 1155 RT 34 | ABERDEEN TWP | ABERDEEN TWP | 07747 | MONMOUTH |
| 3797 | 4398 | | VERIZON NJ INC MATAWAN WC #51101 | 1196 RT 34 FORMERLY 292 RT 34 | ABERDEEN TWP | ABERDEEN TWP | 07721 | MONMOUTH |
| 3798 | 83724 | | 12 WOODBROOK DRIVE | 12 WOODBROOK DR | ABERDEEN TWP | ABERDEEN TWP | 07747 | MONMOUTH |
| 3799 | 4384 | | CREATIVE MGMT SERVICE STATION | 1300 RT 34 & LLOYD RD | ABERDEEN TWP | ABERDEEN TWP | 07747 | MONMOUTH |
| 3800 | 165471 | | 27 LOWER MAIN STREET | 27 LOWER MAIN ST | ABERDEEN TWP | ABERDEEN TWP | 07747 | MONMOUTH |
| 3801 | 69404 | | CLIFFWOOD PLAZA | 307 325 RT 35 & CLIFFWOOD AVE | ABERDEEN TWP | ABERDEEN TWP | 07747 | MONMOUTH |
| 3802 | 14313 | | ACE MANZO INC | 436 CHARLES ST | ABERDEEN TWP | ABERDEEN TWP | 07747 | MONMOUTH |
| 3803 | 43456 | | TWIN TOWERS MARINA | 483 S AMBOY AVE | ABERDEEN TWP | ABERDEEN TWP | 07735 | MONMOUTH |
| 3804 | 42888 | | DOWNES PONTIAC INC | 62 LOWER MAIN ST | ABERDEEN TWP | ABERDEEN TWP | 07747 | MONMOUTH |
| 3805 | 40159 | | KASTLE KREATIONS | 657 LINE RD | ABERDEEN TWP | ABERDEEN TWP | 07747 | MONMOUTH |
| 3806 | 21652 | | PRIDE MADE PRODUCTS INC | 740 LLOYD RD | ABERDEEN TWP | ABERDEEN TWP | 07747 | MONMOUTH |
| 3807 | 84374 | | 950 SHORE CONCOURSE | 950 SHORE CONCOURSE | ABERDEEN TWP | ABERDEEN TWP | 07747 | MONMOUTH |
| 3808 | 4802 | | ALLENHURST CITGO SERVICE STATION | 410 MAIN ST | ALLENHURST | ALLENHURST BORO | 07711 | MONMOUTH |
| 3809 | 46784 | | JCP&L ALLENHURST DIST | 520 MAIN ST | ALLENHURST | ALLENHURST BORO | 07711 | MONMOUTH |
| 3810 | 4796 | | M&S SERVICE STATION | 148 S MAIN ST | ALLENTOWN | ALLENTOWN BORO | 08501 | MONMOUTH |
| 3811 | 4797 | | ALLENTOWN MOBIL SERVICE STATION | 3 WALKER ST & N MAIN ST | ALLENTOWN | ALLENTOWN BORO | 08501 | MONMOUTH |
| 3812 | D | | SUNOCO SITE DUNS NUMBER: 00051466 | DAVIS STATION RD. | ALLENTOWN | ALLENTOWN | | MONMOUTH |
| 3813 | 4063 | | ALLENWOOD CIRCLE EXXON SERVICE STATION | RT 34 & ALLAIRE RD | ALLENWOOD | WALL TWP | 08720 | MONMOUTH |
| 3814 | 4784 | | KEYSTONE LAUNDRY | 1005 MEMORIAL DR | ASBURY PARK | ASBURY PARK CITY | 07712 | MONMOUTH |
| 3815 | 46105 | | AMERADA HESS SERVICE STATION #30302 | 1028 1042 ASBURY AVE | ASBURY PARK | ASBURY PARK CITY | 07712 | MONMOUTH |
| 3816 | 65993 | | JCP&L ASBURY PARK COAL GAS | 1201 MONROE ST | ASBURY PARK | ASBURY PARK CITY | 07712 | MONMOUTH |
| 3817 | 143717 | | 1334 & 1332 3RD AVENUE | 1332 3RD AVE 1334 3RD AVE | ASBURY PARK | ASBURY PARK CITY | 07712 | MONMOUTH |
| 3818 | 84286 | | OCEAN MILE PROPERTIES | 211 215 3RD AVE | ASBURY PARK | ASBURY PARK CITY | 07712 | MONMOUTH |
| 3819 | 393305 | | 3 SUNSET DRIVE | 3 SUNSET DR | ASBURY PARK | ASBURY PARK CITY | 07712 | MONMOUTH |
| 3820 | 54171 | | HOLY SPIRIT SCHOOL | 3RD AVE & BOND ST | ASBURY PARK | ASBURY PARK CITY | 077120000 | MONMOUTH |
| 3821 | 120855 | | THE SALVATION ARMY CORPS | 502 GRAND AVE | ASBURY PARK | ASBURY PARK CITY | 07712 | MONMOUTH |
| 3822 | 444790 | | GRIFFIN BUILDING | 511 COOKMAN AVE | ASBURY PARK | ASBURY PARK CITY | 07712 | MONMOUTH |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 3823 | 4772 | | GETTY SERVICE STATION #56132 | 800 4TH AVE & MAIN ST | ASBURY PARK | ASBURY PARK CITY | 07756 | MONMOUTH |
| 3824 | 47826 | | ASBURY PARK CITY FIRE DEPT | 800 MAIN ST | ASBURY PARK | ASBURY PARK CITY | 07712 | MONMOUTH |
| 3825 | 4786 | | US OIL SERVICE STATION | 801 MAIN ST | ASBURY PARK | ASBURY PARK CITY | 07712 | MONMOUTH |
| 3826 | 55132 | | BRAVERMAN GEORGE | 809 3RD AVE | ASBURY PARK | ASBURY PARK CITY | 07762 | MONMOUTH |
| 3827 | 47150 | | ASBURY PARK CITY DPW | 818 LAKE AVE | ASBURY PARK | ASBURY PARK CITY | 07712 | MONMOUTH |
| 3828 | 47354 | | ASBURY PARK SERVICE STATION | 901 911 ASBURY AVE | ASBURY PARK | ASBURY PARK CITY | 07712 | MONMOUTH |
| 3829 | 57139 | | ICON IMAGING INC | 917 3RD AVE | ASBURY PARK | ASBURY PARK CITY | 07712 | MONMOUTH |
| 3830 | 47524 | | AG ROGERS CO INC | 929 ASBURY AVE | ASBURY PARK | ASBURY PARK CITY | 07712 | MONMOUTH |
| 3831 | 56758 | | RESCO ELECTRICAL SUPPLY CO FORMER | 1001 1003 ASBURY AVE & 1004 1ST AVE | ASBURY PARK CITY | ASBURY PARK CITY | 07712 | MONMOUTH |
| 3832 | 50017 | | CUMBERLAND FARMS INC PROPERTY | 1116 MAIN ST & 4TH AVE | ASBURY PARK CITY | ASBURY PARK CITY | 07712 | MONMOUTH |
| 3833 | 93432 | | 711 4TH AVENUE | 711 4TH AVE | ASBURY PARK CITY | ASBURY PARK CITY | 07712 | MONMOUTH |
| 3834 | 392329 | | ATLANTIC HIGHLANDS BORO 1ST AVENUE DRAINGAGE IMPROVEMENTS | 26 W HIGHLAND AVE & CENTER ST | ATL HIGHLANDS BORO | ATLANTIC HIGHLANDS BORO | 07716 | MONMOUTH |
| 3835 | 183619 | | ATLANTIC HIGHLANDS BORO | GARFIELD AVE | ATL HIGHLANDS BORO | ATLANTIC HIGHLANDS BORO | 07716 | MONMOUTH |
| 3836 | 534484 | | DAVIS EQUIPMENT SALES INC | W LINCOLN AVE 12 WEST AVE | ATL HIGHLANDS BORO | ATLANTIC HIGHLANDS BORO | 07716 | MONMOUTH |
| 3837 | 23005 | | RACESTAR SERVICE STATION | 133 1ST AVE | ATLANTIC HIGHLANDS | ATLANTIC HIGHLANDS BORO | 07716 | MONMOUTH |
| 3838 | 22196 | | LAIRD ELLIS PROPERTY | 158 1ST AVE | ATLANTIC HIGHLANDS | ATLANTIC HIGHLANDS BORO | 07719 | MONMOUTH |
| 3839 | 4763 | | TRIVETT SUNOCO SERVICE STATION | 162 MEMORIAL PKWY & EAST AVE | ATLANTIC HIGHLANDS | ATLANTIC HIGHLANDS BORO | 07716 | MONMOUTH |
| 3840 | 42962 | | MCCONNELL FUEL OIL CO | 17 AVE D FT OF | ATLANTIC HIGHLANDS | ATLANTIC HIGHLANDS BORO | 07716 | MONMOUTH |
| 3841 | 26433 | | ATLANTIC HIGHLANDS AUTO CENTER INC | 190 1ST AVE | ATLANTIC HIGHLANDS | ATLANTIC HIGHLANDS BORO | 07716 | MONMOUTH |
| 3842 | 4765 | | JUGRAJ GAS SERVICE STATION | 195 1ST AVE & RT 36 | ATLANTIC HIGHLANDS | ATLANTIC HIGHLANDS BORO | 07716 | MONMOUTH |
| 3843 | 4766 | 153571 | ATLANTIC HIGHLANDS BORO MUNICIPAL MARINA | 2 SIMON LAKE DR | ATLANTIC HIGHLANDS | ATLANTIC HIGHLANDS BORO | 07716 | MONMOUTH |
| 3844 | 4758 | | FINE LINES | 25 W HIGHLAND AVE | ATLANTIC HIGHLANDS | ATLANTIC HIGHLANDS BORO | 07716 | MONMOUTH |
| 3845 | 46159 | | AVON BY THE SEA BORO MAINTENANCE YARD | S STATION AVE | AVON | AVON-BY-THE-SEA BORO | 07717 | MONMOUTH |
| 3846 | 4341 | | SUNOCO SERVICE STATION #0007 6752 | 560 RT 36 AKA 160 RT 36 | BELFORD | MIDDLETOWN TWP | 07718 | MONMOUTH |
| 3847 | 4369 | | DRESSLERS TEXACO SERVICE STATION | 65 LEONARDVILLE RD | BELFORD | MIDDLETOWN TWP | 07718 | MONMOUTH |
| 3848 | 4370 | | GETTY SERVICE STATION #56933 | 74 91 LEONARDVILLE RD & MAIN ST | BELFORD | MIDDLETOWN TWP | 07718 | MONMOUTH |
| 3849 | 84954 | | 118 15TH AVENUE | 118 15TH AVE | BELMAR | BELMAR BORO | 07719 | MONMOUTH |
| 3850 | 54876 | | DUMONT RUTHMARY ESTATE | 1311 RT 71 | BELMAR | BELMAR BORO | 07719 | MONMOUTH |
| 3851 | 4751 | | GETTY SERVICE STATION #56109 | 1407 1411 F ST & 16TH AVE | BELMAR | BELMAR BORO | 07719 | MONMOUTH |
| 3852 | 392327 | | 303 3RD AVENUE | 303 3RD AVE | BELMAR | BELMAR BORO | 07719 | MONMOUTH |
| 3853 | 83439 | | 403 3RD AVENUE | 403 3RD AVE | BELMAR | BELMAR BORO | 07719 | MONMOUTH |
| 3854 | 149424 | | KUSTOM FLOORS FORMER | 500 MAIN ST | BELMAR | BELMAR BORO | 07719 | MONMOUTH |
| 3855 | 42006 | | SEA COAST GETTY SERVICE STATION | 710 MAIN ST | BELMAR | BELMAR BORO | 077190000 | MONMOUTH |
| 3856 | 50657 | | STERNER LUMBER CO | 800 12TH AVE | BELMAR | BELMAR BORO | 07719 | MONMOUTH |
| 3857 | 22545 | | SEA COAST CHEVROLET OLDSMOBILE INC | 800 MAIN ST | BELMAR | BELMAR BORO | 07719 | MONMOUTH |
| 3858 | 4749 | | FREEDMANS BAKERY INC | 803 MAIN ST | BELMAR | BELMAR BORO | 07719 | MONMOUTH |
| 3859 | 4750 | | BELMAR BORO BELMAR MUNICIPAL MARINA | 900 MARINA AVE RT 35 & 10TH AVE | BELMAR | BELMAR BORO | 07719 | MONMOUTH |
| 3860 | 66374 | | JCP&L BELMAR FORMER GAS PLANT | 3 16TH AVE | BELMAR BORO | BELMAR BORO | 07719 | MONMOUTH |
| 3861 | 4744 | | SPEEDWAY SERVICE STATION #03452 | 1009 MAIN ST | BRADLEY BEACH | BRADLEY BEACH BORO | 07720 | MONMOUTH |
| 3862 | 32670 | | SAMPSONS AUTO BODY INC | 305 307 UNION AVE AKA RT 71 | BRIELLE | BRIELLE BORO | 08730 | MONMOUTH |
| 3863 | 4737 | | BREILLE ANCHORAGE MARINA | 512 GREEN AVE | BRIELLE | BRIELLE BORO | 08730 | MONMOUTH |
| 3864 | 45069 | | BRIELLE YACHT BASIN | ASHLEY AVE PO BOX 361 | BRIELLE | BRIELLE BORO | 08730 | MONMOUTH |
| 3865 | 57932 | | ROCCOS AUTO BAYSHORE TRANSMISSIONS | 224 228 RT 35 & CLIFFWOOD AVE | CLIFFWOOD | ABERDEEN TWP | 07735 | MONMOUTH |
| 3866 | 483710 | | BRUNOS GENERAL STORE | 255 CLIFFWOOD AVE | CLIFFWOOD | ABERDEEN TWP | 07721 | MONMOUTH |
| 3867 | 4395 | | AMOCO SERVICE STATION #741 | 390 RT 35 & AMBOY AVE | CLIFFWOOD | ABERDEEN TWP | 07721 | MONMOUTH |
| 3868 | 83239 | | 196 COUNTY ROAD | 196 COUNTY RD | COLTS NECK | COLTS NECK TWP | 07722 | MONMOUTH |
| 3869 | 14806 | | USDOD EARLE NAVAL WEAPONS STATION | 201 RT 34 | COLTS NECK | COLTS NECK TWP | 07722 | MONMOUTH |
| 3870 | 4729 | | COLTS NECK TWP DPW GARAGE | 231 RT 34 & RT 18 | COLTS NECK | COLTS NECK TWP | 07722 | MONMOUTH |
| 3871 | 415961 | 4727 | COLTS NECK CITGO SERVICE STATION | 267 RT 34 | COLTS NECK | COLTS NECK TWP | 07722 | MONMOUTH |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 3872 | 4728 | | EXXON SERVICE STATION #37851 | 361 RT 34 & RT 537 | COLTS NECK | COLTS NECK TWP | 07722 | MONMOUTH |
| 3873 | 412203 | | ROUTE 34 | RT 18 & RT 34 S | COLTS NECK | COLTS NECK TWP | 07722 | MONMOUTH |
| 3874 | 52385 | | DEAL GOLF & COUNTRY CLUB MAINTENANCE | MONMOUTH RD | DEAL | DEAL BORO | 07723 | MONMOUTH |
| 3875 | 47048 | | DEAL BORO GARAGE | RUNYAN AVE | DEAL BORO | DEAL BORO | 07723 | MONMOUTH |
| 3876 | 4309 | | LEHIGH GAS SERVICE STATION | 2 RT 36 & PALMER AVE | EAST KEANSBURG | MIDDLETOWN TWP | 07734 | MONMOUTH |
| 3877 | 14799 | | LOWES HOME CENTER INC #1548 | 118 RT 35 & CLINTON AVE | EATONTOWN | EATONTOWN BORO | 07724 | MONMOUTH |
| 3878 | 4702 | | LUKOIL SERVICE STATION #57257 | 120 RT 35 & TINTON AVE AKA MAIN ST & TINTON AVE | EATONTOWN | EATONTOWN BORO | 07724 | MONMOUTH |
| 3879 | 4709 | | EATONTOWN BORO DPW | 131 LEWIS ST | EATONTOWN | EATONTOWN BORO | 07724 | MONMOUTH |
| 3880 | 13678 | | HECON CORP @ EATONTOWN IND PK | 15 MERIDIAN RD | EATONTOWN | EATONTOWN BORO | 077999731 | MONMOUTH |
| 3881 | 4697 | | EXCELLENCY ENTERPRISE SERVICE STATION | 150 RT 35 & WYCKOFF RD | EATONTOWN | EATONTOWN BORO | 07724 | MONMOUTH |
| 3882 | 4723 | | GETTY SERVICE STATION #56935 | 157 BROAD ST & ROSE CT | EATONTOWN | EATONTOWN BORO | 07724 | MONMOUTH |
| 3883 | 4704 | | AMOCO SERVICE STATION #183 | 162 MAIN ST & TINTON AVE AKA RT 35 | EATONTOWN | EATONTOWN BORO | 07724 | MONMOUTH |
| 3884 | 4696 | | GETTY SERVICE STATION #57204 | 222 RT 35 | EATONTOWN | EATONTOWN BORO | 07724 | MONMOUTH |
| 3885 | 189601 | | CITGO SERVICE STATION | 24 RT 35 | EATONTOWN | EATONTOWN BORO | 07724 | MONMOUTH |
| 3886 | 21653 | | BERWEILER & SONS INC | 36 EATON RD | EATONTOWN | EATONTOWN BORO | 07724 | MONMOUTH |
| 3887 | 18181 | | EATONTOWN BORO MUNICIPAL COMPLEX | 47 BROAD ST | EATONTOWN | EATONTOWN BORO | 07724 | MONMOUTH |
| 3888 | 76585 | | MID ATLANTIC INDUSTRIAL CO @ EATONTOWN IND PK | 542 INDUSTRIAL WAY W | EATONTOWN | EATONTOWN BORO | 07724 | MONMOUTH |
| 3889 | 56886 | | SEMCORE EQUIPMENT & MFG CORP | 57 RT 35 | EATONTOWN | EATONTOWN BORO | 07724 | MONMOUTH |
| 3890 | 95442 | | 79 REDFERN ROAD | 79 REDFERN RD | EATONTOWN | EATONTOWN BORO | 07724 | MONMOUTH |
| 3891 | 4706 | | SPEEDWAY SERVICE STATION #03459 | 800 RT 36 | EATONTOWN | EATONTOWN BORO | 07724 | MONMOUTH |
| 3892 | 54882 | | A&R COMMUNICATIONS | 91 MAIN ST | EATONTOWN | EATONTOWN BORO | 07799 | MONMOUTH |
| 3893 | 122037 | | PINE BELT CHEVROLET OF EATONTOWN | 95 RT 35 | EATONTOWN | EATONTOWN BORO | 07724 | MONMOUTH |
| 3894 | 43337 | | JC PENNEY DEPT STORE @ MONMOUTH MALL | RT 35 & 36 | EATONTOWN | EATONTOWN BORO | 07724 | MONMOUTH |
| 3895 | 4712 | | SHELL SERVICE STATION #138338 | RT 35 & SOUTH ST | EATONTOWN | EATONTOWN BORO | 07724 | MONMOUTH |
| 3896 | 4713 | | EXXON SERVICE STATION #32754 | RT 35 & TINTON AVE AIM-CAR DIAGNOSTIC CNTR | EATONTOWN | EATONTOWN BORO | 07724 | MONMOUTH |
| 3897 | 51014 | | MEGA PUMPS | 611 INDUSTRIAL WAY W | EATONTOWN BORO | EATONTOWN BORO | 07724 | MONMOUTH |
| 3898 | 4488 | | SUNOCO SERVICE STATION #0007 6463 | 1075 NORWOOD AVE & LINCOLN AVE | ELBERON | LONG BRANCH CITY | 07740 | MONMOUTH |
| 3899 | 45450 | | GETTY SERVICE STATION #95307 | 207 N LINCOLN AVE | ELBERON | LONG BRANCH CITY | 07740 | MONMOUTH |
| 3900 | 4689 | | EXXON SERVICE STATION #32575 | RT 527 & GORDONS CORNER RD | ENGLISHTOWN | ENGLISHTOWN BORO | 07726 | MONMOUTH |
| 3901 | 55676 | | WASHINGTON FORGE INC @ ENGLISHTOWN IND PK | 28 HARRISON AVE | ENGLISHTOWN BORO | ENGLISHTOWN BORO | 07726 | MONMOUTH |
| 3902 | 15254 | | SUNOCO SERVICE STATION #0007 6471 | 626 RIVER RD & CEDAR AVE | FAIR HAVEN | FAIR HAVEN BORO | 07701 | MONMOUTH |
| 3903 | 4675 | | FARMINGDALE MOBIL SERVICE STATION | 23 W MAIN ST | FARMINGDALE | FARMINGDALE BORO | 07727 | MONMOUTH |
| 3904 | 4678 | | RACETRAC FUEL SERVICE STATION | 28 MAIN ST & ASBURY AVE | FARMINGDALE | FARMINGDALE BORO | 07727 | MONMOUTH |
| 3905 | 4319 | | US DEPT OF INTERIOR GATEWAY NATIONAL PARK RECREATIONAL AREA | VARIOUS STREETS | FORT HANCOCK | MIDDLETOWN TWP | 07732 | MONMOUTH |
| 3906 | 4674 | | NJLG UST1 NJ0206 SERVICE STATION | 103 E MAIN ST & JACKSON TER | FREEHOLD | FREEHOLD BORO | 07728 | MONMOUTH |
| 3907 | 85244 | | FREEHOLD PHARMACY | 2 W MAIN ST | FREEHOLD | FREEHOLD BORO | 07728 | MONMOUTH |
| 3908 | 4698 | | EXXON SERVICE STATION #30024 | 61 63 E MAIN ST & SPRING ST | FREEHOLD | FREEHOLD BORO | 07728 | MONMOUTH |
| 3909 | 98090 | | FLOUDAS PROPERTY | 725 PARK AVE RT 33 | FREEHOLD | FREEHOLD BORO | 07728 | MONMOUTH |
| 3910 | 31163 | | AUGUNS CAR CARE | 75 BROAD ST | FREEHOLD | FREEHOLD BORO | 07728 | MONMOUTH |
| 3911 | 45361 | | AMOCO SERVICE STATION #915 | 78 SOUTH ST | FREEHOLD | FREEHOLD BORO | 07728 | MONMOUTH |
| 3912 | 47063 | | MONMOUTH CNTY DPW | W MAIN ST | FREEHOLD | FREEHOLD BORO | 07728 | MONMOUTH |
| 3913 | 341620 | | 19 KIAWAH AVENUE | 19 KIAWAH AVE | FREEHOLD BORO | FREEHOLD BORO | 07728 | MONMOUTH |
| 3914 | 128345 | | FREEHOLD RACEWAY | 3800 RT 9 & RT 33 | FREEHOLD BORO | FREEHOLD BORO | 07728 | MONMOUTH |
| 3915 | 79510 | | 85 CENTER STREET | 85 CENTER ST | FREEHOLD BORO | FREEHOLD BORO | 07728 | MONMOUTH |
| 3916 | 362790 | | WIENERS CLOTHES LINE INC FORMER | 93 THROCKMORTON ST | FREEHOLD BORO | FREEHOLD BORO | 07728 | MONMOUTH |
| 3917 | 127245 | | 109 GRAVEL HILL ROAD | 109 GRAVEL HILL RD | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 3918 | 50009 | | MONMOUTH CNTY POLICE RADIO BUILDING | 113 DUTCH LANE RD | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 3919 | 52148 | | FREEHOLD RGNL HIGH SD BUS GARAGE | 117 CROW HILL RD & RT 33 | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 3920 | 15592 | | FREEHOLD AGWAY INC ENERGY PRODUCTS | 150 HALLS MILL RD | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 3921 | 19029 | | EAST FREEHOLD FIRE DEPT | 191 DUTCH LANE RD | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 3922 | 18859 | | FREEHOLD MOBIL SERVICE STATION #5096 | 238 JERSEYVILLE RD | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 3923 | 4637 | | MONMOUTH CNTY FLEET SERVICES | 250 CENTER ST & KOZLOSKI RD | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 3924 | 26778 | | BERKYS AUTO SERVICE | 26 28 JACKSON MILLS RD | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 3925 | 15246 | | FREEHOLD AUTOMOTIVE CENTER | 270 SOUTH ST RT 33 & 79 | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 3926 | 4629 | | EXXON SERVICE STATION #38579 | 3310 RT 9 & ELTON ADELPHIA RD | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 3927 | 26547 | | FREEHOLD FORD INC | 3572 RT 9 | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 3928 | 4640 | | EXXON SERVICE STATION #32298 | 3580 RT 9 & SCHANCK RD | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 3929 | 4649 | | MOBIL SERVICE STATION #57305 | 3600 RT 9 & SCHANCK RD | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 3930 | 15265 | | RACEWAY SERVICE STATION | 3635 RT 9 & RT 33 BYPASS | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 3931 | 4654 | | DELTA SERVICE STATION | 3639 RT 9 | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 3932 | 4651 | | FREEHOLD GULF SERVICE STATION | 376 STILLWELLS CORNER RD | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 3933 | 20625 | | IRWIN LINCOLN MERCURY SS & CO | 4000 4032 RT 9 & RT 33 | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 3934 | 4655 | | RACEWAY SERVICE STATION | 4200 RT9 | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 3935 | 4648 | | JMD GAS SERVICE STATION | 4211 RT 9 & SCHIBANOFF LN | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 3936 | 25081 | | FREEHOLD SHELL SERVICE STATION | 4412 RT 9 & CRAIG RD | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 3937 | 4464 | | GETTY SERVICE STATION #00655 | 4431 RT 9 | FREEHOLD TWP | FREEHOLD TWP | 07726 | MONMOUTH |
| 3938 | 56607 | | HARGILL SUPPLY CO | 638 PARK AVE | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 3939 | 4632 | | FREEHOLD TWP DPW | 66 JACKSON MILLS RD | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 3940 | 29042 | | IRON MOUNTAIN INC | 811 RT 33 & CENTER ST | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 3941 | 4645 | | RACESTAR SERVICE STATION | 837 RT 33 & ASBURY AVE | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 3942 | 201376 | | 867 ELTON ADELPHIA ROAD | 867 ELTON ADELPHIA RD | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 3943 | 47229 | | NJDOT FREEHOLD MAINTENANCE YARD | RT 79 & DANIELS WAY | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 3944 | 28464 | | COLONIAL CLEANERS @ FREEHOLD SHOPPING CENTER | RT 9 & 79 | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 3945 | 4647 | | RED STAR TEXACO SERVICE STATION | RT 9 & CRAIG RD FREEHOLD MALL | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 3946 | 94880 | | RACEWAY SUNOCO SERVICE STATION | RT 9 & KINGSLEY WAY | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 3947 | 46469 | | EXXON SERVICE STATION #32279 | RT 9 & THREE BROOKS RD | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 3948 | 20034 | | DUCKETT & LAIRD INC STORAGE PLANT | RT 9 1/2 MI S OF RT 537 | FREEHOLD TWP | FREEHOLD TWP | 077281698 | MONMOUTH |
| 3949 | 4164 | | SHELL SERVICE STATION #100146 | 1355 RT 36 & MIDDLE RD | HAZLET | HAZLET TWP | 07730 | MONMOUTH |
| 3950 | 4201 | | KIMBER PETROLEUM CORP @ HAZLET AMOCO SERVICE STATION | 1413 RT 36 | HAZLET | HAZLET TWP | 07730 | MONMOUTH |
| 3951 | 49960 | | HAZLET TWP POLICE DEPT | 255 MIDDLE RD | HAZLET | HAZLET TWP | 07730 | MONMOUTH |
| 3952 | 4233 | | HAZLET PLAZA GULF SERVICE STATION #120322 | 3039 RT 35 | HAZLET | HAZLET TWP | 07730 | MONMOUTH |
| 3953 | 4159 | | HAZLET EXXON SERVICE STATION | 3328 RT 35 & HOLMDEL RD | HAZLET | HAZLET TWP | 07730 | MONMOUTH |
| 3954 | 23274 | | CVS PHARMACY | 3391 RT 35 & HOLMDEL RD | HAZLET | HAZLET TWP | 07730 | MONMOUTH |
| 3955 | 4168 | | PHILS SERVICE CENTER | 695 HOLMDEL RD & BETHANY RD | HAZLET | HAZLET TWP | 07730 | MONMOUTH |
| 3956 | 47963 | | PEP BOYS #55 | 76 HAZLET AVE | HAZLET | HAZLET TWP | 07730 | MONMOUTH |
| 3957 | 4165 | | LEHIGH GAS SERVICE STATION | 963 RT 36 & STONE RD | HAZLET | HAZLET TWP | 07730 | MONMOUTH |
| 3958 | 4199 | | TEXACO SERVICE STATION #100172 | RT 35 & POOLE AVE | HAZLET | HAZLET TWP | 07730 | MONMOUTH |
| 3959 | 52852 | | J&R SUNOCO III SERVICE STATION | RT 36 & POOLE AVE | HAZLET | HAZLET TWP | 07730 | MONMOUTH |
| 3960 | 47228 | | NJDOT HAZLET TWP MAINTENANCE YARD | 15 ALLAN ST | HAZLET TWP | HAZLET TWP | 07730 | MONMOUTH |
| 3961 | 38536 | | R HELFRICH & SON INC | 503 LAUREL AVE | HAZLET TWP | HAZLET TWP | 07730 | MONMOUTH |
| 3962 | 178754 | | 6 JANINE PLACE | 6 JANINE PL | HAZLET TWP | HAZLET TWP | 077301114 | MONMOUTH |
| 3963 | 4624 | | CUMBERLAND FARMS INC GULF SERVICE STATION #852916 | 102 116 BAY AVE & JACKSON ST | HIGHLANDS | HIGHLANDS BORO | 07732 | MONMOUTH |
| 3964 | 46361 | | SCENIC EXXON SERVICE CENTER | 440 RT 36 & SCENIC DR | HIGHLANDS | HIGHLANDS BORO | 07732 | MONMOUTH |
| 3965 | 37657 | | PENNWALT CORP SS WHITE DENTAL DIV FORMER | 100 SOUTH ST | HOLMDEL | HOLMDEL TWP | 07733 | MONMOUTH |
| 3966 | 15945 | | SOMERSET HOLMDEL DEVELOPMENT | 101 CRAWFORDS CORNER EVERETT RD & ROBERTS RD | HOLMDEL | HOLMDEL TWP | 07733 | MONMOUTH |
| 3967 | 4612 | | LUKOIL SERVICE STATION #57718 | 2131 RT 35 & UNION AVE | HOLMDEL | HOLMDEL TWP | 07733 | MONMOUTH |
| 3968 | 4620 | | HOLMDEL VILLAGE EXXON SERVICE STATION | 46 E MAIN ST & SOUTH ST | HOLMDEL | HOLMDEL TWP | 07733 | MONMOUTH |
| 3969 | 4613 | | B&G GULF SERVICE STATION #120221 | 701 HOLMDEL KEYPORT TPKE | HOLMDEL | HOLMDEL TWP | 07733 | MONMOUTH |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 3970 | 53840 | | MONMOUTH CNTY PARKS SYSTEM HOLMDEL PARK | 845 HOLMDEL KEYPORT TPKE | HOLMDEL | HOLMDEL TWP | 07733 | MONMOUTH |
| 3971 | 4610 | | NJ HIGHWAY AUTH MAINTENANCE DISTRICT #4 TELEGRAPH HILL YARD | GARDEN STATE PKWY MM 116.0 | HOLMDEL | HOLMDEL TWP | 07733 | MONMOUTH |
| 3972 | 4325 | | EXXON SERVICE STATION #32102 | 2055 RT 35 & PALER AVE | HOLMDEL TWP | HOLMDEL TWP | 07733 | MONMOUTH |
| 3973 | 4616 | | HOLMDEL EXXON SERVICE STATION | 2122 RT 35 S & LAUREL AVE | HOLMDEL TWP | HOLMDEL TWP | 07733 | MONMOUTH |
| 3974 | 79570 | | SOVERIGN BANK | HOLMDEL KEYPORT TPKE & MAIN ST | HOLMDEL TWP | HOLMDEL TWP | 07733 | MONMOUTH |
| 3975 | 13663 | | POLYONE CORP | 10 RUCKLE AVE | HOWELL | HOWELL TWP | 07733 | MONMOUTH |
| 3976 | 95695 | | ONE STOP AUTO SALVAGE | 1205 1207 RT 9 | HOWELL | HOWELL TWP | 07731 | MONMOUTH |
| 3977 | 4564 | | NJ TRANSIT AUTH HOWELL BUS GARAGE | 1251 RT 9 | HOWELL | HOWELL TWP | 07731 | MONMOUTH |
| 3978 | 202867 | | RAMTOWN INDUSTRIAL COMPLEX | 175 RAMTOWN GREENVILLE RD | HOWELL | HOWELL TWP | 07781 | MONMOUTH |
| 3979 | 4557 | | SADIK AUTO REPAIR & FUEL SERVICE STATION | 2001 RT 9 & W FARMS RD | HOWELL | HOWELL TWP | 07731 | MONMOUTH |
| 3980 | 46124 | | HOWELL TWP MUNICIPAL DPW | 278 OLD TAVERN RD | HOWELL | HOWELL TWP | 07731 | MONMOUTH |
| 3981 | 216921 | | 300 LOCUST AVENUE | 300 LOCUST AVE | HOWELL | HOWELL TWP | 07731 | MONMOUTH |
| 3982 | 4566 | | HOWELL GAS SERVICE STATION | 3400 RT 9 & STANLEY BLVD | HOWELL | HOWELL TWP | 07731 | MONMOUTH |
| 3983 | 4571 | | LUKOIL SERVICE STATION #57724 | 3401 RT 9 & NORTHWOODS PL | HOWELL | HOWELL TWP | 07731 | MONMOUTH |
| 3984 | 15684 | | ROSANO HOWELL LAND | 360 ASBURY AVE AKA RT 547 | HOWELL | HOWELL TWP | 07731 | MONMOUTH |
| 3985 | 4580 | | MONMOUTH CNTY ROAD DEPT DISTRICT #5 | 383 CRANBERRY RD | HOWELL | HOWELL TWP | 07731 | MONMOUTH |
| 3986 | 4592 | | GULF SERVICE STATION #126458 | 4001 RT 9 & ALDRICH RD | HOWELL | HOWELL TWP | 07731 | MONMOUTH |
| 3987 | 62722 | | ROSELAND SHOPPING CENTER | 4314 RT 9 | HOWELL | HOWELL TWP | 07731 | MONMOUTH |
| 3988 | 50231 | | HOWELL TWP BD OF ED ADMIN BUILDING | 449 ADELPHIA FARMINGDALE RD AKA RT 524 | HOWELL | HOWELL TWP | 07014 | MONMOUTH |
| 3989 | 69781 | | HOWELL TWP HEALTH & HUMAN SERVICES | 450 RT 524 | HOWELL | HOWELL TWP | 07731 | MONMOUTH |
| 3990 | 4591 | | GETTY SERVICE STATION #00658 | 4545 RT 9 2217 RT 9 FORMER | HOWELL | HOWELL TWP | 07731 | MONMOUTH |
| 3991 | 16769 | | HOWELL CITGO SERVICE STATION | 6870 I-195 & RT 9 | HOWELL | HOWELL TWP | 07731 | MONMOUTH |
| 3992 | 4554 | | BP SERVICE STATION #5146 | 695 RT 9 & WYCKOFFS MILLS RD | HOWELL | HOWELL TWP | 07731 | MONMOUTH |
| 3993 | 42932 | | RACESTAR SERVICE STATION | 905 RT 33 & FIVE POINTS RD | HOWELL | HOWELL TWP | 07727 | MONMOUTH |
| 3994 | 66551 | | AMERADA HESS SERVICE STATION #30207 | RT 9 S & FORD RD | HOWELL | HOWELL TWP | 07731 | MONMOUTH |
| 3995 | 52291 | | KELLE CHEVROLET | SQUANKUM LAKEWOOD RD | HOWELL | HOWELL TWP | 077270000 | MONMOUTH |
| 3996 | 4545 | | H&H GULF SERVICE STATION | 37 CHURCH ST & CARR AVE | KEANSBURG | KEANSBURG BORO | 07734 | MONMOUTH |
| 3997 | 44360 | | KEANSBURG BORO DPW | 40 FRAZEE PL | KEANSBURG | KEANSBURG BORO | 07734 | MONMOUTH |
| 3998 | 4534 | | SHELL SERVICE STATION #138389 | 9 RT 36 & MAIN ST | KEANSBURG | KEANSBURG BORO | 07734 | MONMOUTH |
| 3999 | 4529 | | LAKESIDE SHELL SERVICE STATION | 110 CLARK ST & BROADWAY | KEYPORT | KEYPORT BORO | 07730 | MONMOUTH |
| 4000 | 56375 | | PINE BELT NISSAN OLDSMOBILE | 111 RT 36 | KEYPORT | KEYPORT BORO | 07735 | MONMOUTH |
| 4001 | 39885 | | KEYPORT MARINE BASIN INC | 340 W FRONT ST | KEYPORT | KEYPORT BORO | 07735 | MONMOUTH |
| 4002 | 19358 | | BAY SHORE AUTO SERVICE | 81 RT 35 | KEYPORT | KEYPORT BORO | 07735 | MONMOUTH |
| 4003 | 94235 | | CIRCLE K MOBIL SERVICE STATION #5930 | 88 RT 36 & BROAD ST | KEYPORT | KEYPORT BORO | 07735 | MONMOUTH |
| 4004 | 4522 | 410979 | KEYPORT SHELL SERVICE STATION | 93 RT 36 & BROAD ST | KEYPORT | KEYPORT BORO | 07735 | MONMOUTH |
| 4005 | 410979 | | SHELL SAP NO: 138391 | 93 STATE ROUTE 36 / BROAD STREET | KEYPORT | KEYPORT | | MONMOUTH |
| 4006 | 46955 | | KEYPORT BORO | AMERICAN LEGION DR | KEYPORT | KEYPORT BORO | 07735 | MONMOUTH |
| 4007 | 4520 | | GETTY SERVICE STATION #00370 | RT 36 & ATLANTIC ST | KEYPORT | KEYPORT BORO | 07735 | MONMOUTH |
| 4008 | 47980 | | SUNOCO SERVICE STATION #0007 6869 | 416 BROAD ST | KEYPORT BORO | KEYPORT BORO | 07735 | MONMOUTH |
| 4009 | 4318 | | NJDEP LEONARDO STATE MARINA | 102 CONCORD AVE & BENTON AVE | LEONARDO | MIDDLETOWN TWP | 07737 | MONMOUTH |
| 4010 | 4353 | | LINCROFT EXXON SERVICE STATION | 695 NEWMAN SPRNGS RD & SWIMMING RIVER RD AKA RT 520 | LINCROFT | MIDDLETOWN TWP | 07738 | MONMOUTH |
| 4011 | 80126 | | TRAFFIC LINES INC AMERICAN LINES | 24 CONOVER PL | LITTLE SILVER | LITTLE SILVER BORO | 07739 | MONMOUTH |
| 4012 | 19680 | | BURDGES GARAGE | 597 BRANCH AVE | LITTLE SILVER | LITTLE SILVER BORO | 07739 | MONMOUTH |
| 4013 | 13660 | | LITTLE SILVER CLEANERS & LAUNDERERS | 601 BRANCH AVE | LITTLE SILVER | LITTLE SILVER BORO | 07739 | MONMOUTH |
| 4014 | 13659 | | LITTLE SILVER CITGO SERVICE STATION | 697 BRANCH AVE | LITTLE SILVER | LITTLE SILVER BORO | 07750 | MONMOUTH |
| 4015 | 4518 | | SHELL SERVICE STATION | 720 BRANCH AVE & SYCAMORE AVE | LITTLE SILVER | LITTLE SILVER BORO | 07739 | MONMOUTH |
| 4016 | 78891 | | 10 WESTWOOD ROAD | 10 WESTWOOD RD | LITTLE SILVER BORO | LITTLE SILVER BORO | 07739 | MONMOUTH |
| 4017 | 87200 | | 192 SOUTH WINDING WAY | 192 S WINDING WAY | LITTLE SILVER BORO | LITTLE SILVER BORO | 07739 | MONMOUTH |
| 4018 | 4496 | | LONG BRANCH GULF SERVICE STATION | 105 N BROADWAY | LONG BRANCH | LONG BRANCH CITY | 07740 | MONMOUTH |

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 4019 | 4493 | | MONMOUTH PETROLEUM CO INC | 160 W END AVE | LONG BRANCH | LONG BRANCH CITY | 07740 | MONMOUTH |
| 4020 | 55074 | | LOUIS & JOHN INC | 182 WASHINGTON ST | LONG BRANCH | LONG BRANCH CITY | 07740 | MONMOUTH |
| 4021 | 4505 | | COOPER WHEELOCK INC | 273 BRANCHPORT AVE | LONG BRANCH | LONG BRANCH CITY | 07740 | MONMOUTH |
| 4022 | 14803 | | MONMOUTH MEDICAL CENTER | 300 2ND AVE | LONG BRANCH | LONG BRANCH CITY | 07740 | MONMOUTH |
| 4023 | 52042 | | JBL LIMOUSINE INC | 331 335 BROADWAY | LONG BRANCH | LONG BRANCH CITY | 07740 | MONMOUTH |
| 4024 | 4504 | | LUKOIL SERVICE STATION #57304 | 570 JOLINE AVE & BRANCHPORT AVE | LONG BRANCH | LONG BRANCH CITY | 07740 | MONMOUTH |
| 4025 | 4483 | | EXXON SERVICE STATION #30062 | 590 BROADWAY & BATH AVE | LONG BRANCH | LONG BRANCH CITY | 07740 | MONMOUTH |
| 4026 | 4481 | | MONMOUTH EXPRESS SERVICE STATION | 628 2ND AVE & WEST END CT | LONG BRANCH | LONG BRANCH CITY | 07740 | MONMOUTH |
| 4027 | 47214 | | LONG BRANCH CITY DPW | 636 JOLINE AVE | LONG BRANCH | LONG BRANCH CITY | 077400000 | MONMOUTH |
| 4028 | 79414 | | 18 ARTHUR AVENUE | 18 ARTHUR AVE | LONG BRANCH CITY | LONG BRANCH CITY | 07740 | MONMOUTH |
| 4029 | 65941 | | 187 2ND AVENUE | 187 2ND AVE | LONG BRANCH CITY | LONG BRANCH CITY | 08215 | MONMOUTH |
| 4030 | 92255 | | 294 ATLANTIC AVENUE | 294 ATLANTIC AVE | LONG BRANCH CITY | LONG BRANCH CITY | 07740 | MONMOUTH |
| 4031 | 183031 | | 32 MYRTLE AVENUE | 32 MYRTLE AVE | LONG BRANCH CITY | LONG BRANCH CITY | 077405814 | MONMOUTH |
| 4032 | 73001 | | SCHOOL BASE YOUTH SERVICE | 422 WESTWOOD AVE | LONG BRANCH CITY | LONG BRANCH CITY | 07740 | MONMOUTH |
| 4033 | 69489 | | 450 MONMOUTH PLACE | 450 MONMOUTH PL | LONG BRANCH CITY | LONG BRANCH CITY | 07740 | MONMOUTH |
| 4034 | 80034 | | 5 7 CALVERT AVENUE | 5 7 CALVERT AVE | LONG BRANCH CITY | LONG BRANCH CITY | 07740 | MONMOUTH |
| 4035 | 66491 | | R&D SAILS CO | 500 LONG BRANCH AVE | LONG BRANCH CITY | LONG BRANCH CITY | 07749 | MONMOUTH |
| 4036 | 492793 | | CVS PHARMACY | 71 S BROADWAY | LONG BRANCH CITY | LONG BRANCH CITY | 07740 | MONMOUTH |
| 4037 | 83463 | | 134 IRON ORE ROAD | 134 IRON ORE RD | MANALAPAN | MANALAPAN TWP | 07726 | MONMOUTH |
| 4038 | 12922 | | SHELL SERVICE STATION #9526 | 199 RT 9 & TAYLORS MILLS RD | MANALAPAN | MANALAPAN TWP | 07726 | MONMOUTH |
| 4039 | 41635 | | MANALAPAN TWP DPW | 211 FREEHOLD ENGLISHTOWN RD AKA RT 522 | MANALAPAN | MANALAPAN TWP | 07726 | MONMOUTH |
| 4040 | 4467 | | LEHIGH GAS SERVICE STATION | 247 GORDONS CORNER RD & PEASE RD | MANALAPAN | MANALAPAN TWP | 07726 | MONMOUTH |
| 4041 | 94687 | | 27 CHURCH LANE | 27 CHURCH LN | MANALAPAN | MANALAPAN TWP | 07726 | MONMOUTH |
| 4042 | 55666 | | BOBS AUTO SERVICE | 305 RT 33 & WOODWARD RD | MANALAPAN | MANALAPAN TWP | 07726 | MONMOUTH |
| 4043 | 228169 | | 323 PINE BROOK ROAD | 323 PINE BROOK RD | MANALAPAN | MANALAPAN TWP | 07726 | MONMOUTH |
| 4044 | 4476 | | YURKOVICS AUTO SERVICE STATION | 436 RT33 | MANALAPAN | MANALAPAN TWP | 07726 | MONMOUTH |
| 4045 | 44517 | | DICKS GARAGE | 70 WILSON AVE | MANALAPAN | MANALAPAN TWP | 07726 | MONMOUTH |
| 4046 | 480876 | | PEARSON PROPERTY | 95 PENSION RD | MANALAPAN | MANALAPAN TWP | 07726 | MONMOUTH |
| 4047 | 4465 | | MANALAPAN TWP DPW COMPLEX | 120 FREEHOLD RD AKA RT 522 | MANALAPAN TWP | MANALAPAN TWP | 07726 | MONMOUTH |
| 4048 | 79671 | | 151 TAYLORS MILLS ROAD | 151 TAYLORS MILLS RD | MANALAPAN TWP | MANALAPAN TWP | 07726 | MONMOUTH |
| 4049 | 15593 | | JMB PETROLEUM SERVICE STATION | 208 RT 9 & TAYLORS MILLS RD | MANALAPAN TWP | MANALAPAN TWP | 07726 | MONMOUTH |
| 4050 | 179279 | | 23 PRINCETON DRIVE | 23 PRINCETON DR | MANALAPAN TWP | MANALAPAN TWP | 07726 | MONMOUTH |
| 4051 | 87748 | | 300 UNION HILL ROAD | 300 UNION HILL RD | MANALAPAN TWP | MANALAPAN TWP | 07726 | MONMOUTH |
| 4052 | 12919 | | SHELL SERVICE STATION #4760 0106 | 310 RT 9 & FRANKLIN LN | MANALAPAN TWP | MANALAPAN TWP | 07726 | MONMOUTH |
| 4053 | 13005 | | CRYSTAL DRY CLEANERS @ GORDONS CORNER SHOPPING CENTER | 354 358 RT 9 | MANALAPAN TWP | MANALAPAN TWP | 07726 | MONMOUTH |
| 4054 | 12912 | | LUKOIL SERVICE STATION #57207 | 360 RT 9 & GORDONS CORNER RD | MANALAPAN TWP | MANALAPAN TWP | 07726 | MONMOUTH |
| 4055 | 12916 | | ANGLE GULF SERVICE STATION #2948 | 46 RT 9 & RYAN RD | MANALAPAN TWP | MANALAPAN TWP | 07726 | MONMOUTH |
| 4056 | 4688 | | MONMOUTH PETROLEUM CO INC | 48 WOOD AVE | MANALAPAN TWP | MANALAPAN TWP | 07726 | MONMOUTH |
| 4057 | 4451 | | MANASQUAN BORO DPW | 15 TAYLOR AVE AKA RT 71 | MANASQUAN | MANASQUAN BORO | 08736 | MONMOUTH |
| 4058 | 4453 | | TIGER MART EXXON SERVICE STATION | 199 E MAIN ST & RT 71 | MANASQUAN | MANASQUAN BORO | 08736 | MONMOUTH |
| 4059 | 4449 | | LUKOIL SERVICE STATION #57209 | 218 PARKER AVER AKA RT 71 | MANASQUAN | MANASQUAN BORO | 08736 | MONMOUTH |
| 4060 | 32391 | | MONMOUTH TOOL & EQUIPMENT CO INC | 30 BROAD ST BOX 257 | MANASQUAN | MANASQUAN BORO | 08736 | MONMOUTH |
| 4061 | 127008 | | GLIMMER GLASS CORP | 361 369 BRIELLE RD | MANASQUAN | MANASQUAN BORO | 08736 | MONMOUTH |
| 4062 | 4443 | | OCEAN STAR FUEL SERVICE STATION | 65 UNION AVE & CURTIS AVE AKA RT 71 & CURTIS AVE | MANASQUAN | MANASQUAN BORO | 08736 | MONMOUTH |
| 4063 | 4459 | | SQUAN CLEANERS | 83 MAIN ST | MANASQUAN | MANASQUAN BORO | 08736 | MONMOUTH |
| 4064 | 13655 | | SUNOCO SERVICE STATION #0007 6919 | RT 71 & SEA GIRT AVE | MANASQUAN | MANASQUAN BORO | 087360000 | MONMOUTH |
| 4065 | 52568 | | DEEP CREEK COVE CORP | 381 BRIELLE RD | MANASQUAN BORO | MANASQUAN BORO | 08736 | MONMOUTH |
| 4066 | 57068 | | GEORGE J BORAB INC | 600 SEA GIRT AVE | MANASQUAN BORO | MANASQUAN BORO | 087500000 | MONMOUTH |
| 4067 | 47706 | | MARLBORO TWP TRANSPORTATION FACILITY | 1 LOTTA BURKE WAY | MARLBORO | MARLBORO TWP | 077460000 | MONMOUTH |

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 4068 | 4420 | | PETROMAX SERVICE STATION | 2 MAIN ST & SCHOOL RD AKA RT 79 | MARLBORO | MARLBORO TWP | 07746 | MONMOUTH |
| 4069 | 4471 | | AMOCO SERVICE STATION #84850 | 204 RT 9 | MARLBORO | MARLBORO TWP | 07746 | MONMOUTH |
| 4070 | 40714 | | ARKY PROPERTY | 217 NEWMAN SPRINGS RD AKA RT 520 | MARLBORO | MARLBORO TWP | 07746 | MONMOUTH |
| 4071 | 32903 | | LAIDLAW TRANSIT INC | 450 UNION HILL RD | MARLBORO | MARLBORO TWP | 077260000 | MONMOUTH |
| 4072 | 405093 | | MARLBORO RACEWAY SERVICE STATION | 461 NEWMAN SPRINGS RD & RT 79 AKA RT 520 | MARLBORO | MARLBORO TWP | 07746 | MONMOUTH |
| 4073 | 14318 | | NJDHS MARLBORO PSYCHIATRIC HOSPITAL | 546 NEWMAN SPRINGS RD AKA RT 520 | MARLBORO | MARLBORO TWP | 07746 | MONMOUTH |
| 4074 | 447640 | | 7 INGE LANE | 7 INGE LN | MARLBORO | MARLBORO TWP | 07746 | MONMOUTH |
| 4075 | 57497 | | MARLBORO MALL | 8 S MAIN ST | MARLBORO | MARLBORO TWP | 07746 | MONMOUTH |
| 4076 | 53768 | | BEAR BROOK COMMONS ASSOC | RT 79 & NEWMAN SPRINGS RD AKA RT 520 | MARLBORO | MARLBORO TWP | 07746 | MONMOUTH |
| 4077 | 89745 | | 11 GEORGIAN BAY DRIVE | 11 GEORGIAN BAY DR | MARLBORO TWP | MARLBORO TWP | 07746 | MONMOUTH |
| 4078 | 79091 | | 17 AMHERST ROAD | 17 AMHERST RD | MARLBORO TWP | MARLBORO TWP | 07746 | MONMOUTH |
| 4079 | 4418 | | AMERADA HESS SERVICE STATION #30264 | 181 RT 9 & SANDBURG DR | MARLBORO TWP | MARLBORO TWP | 07746 | MONMOUTH |
| 4080 | 78736 | | 19 COLLINGWOOD DRIVE | 19 COLLINGWOOD DR | MARLBORO TWP | MARLBORO TWP | 07746 | MONMOUTH |
| 4081 | 80024 | | 45 NOLAND ROAD | 45 NOLAND RD | MARLBORO TWP | MARLBORO TWP | 07746 | MONMOUTH |
| 4082 | 79975 | | 7 WABASH ROAD | 7 WABASH RD | MARLBORO TWP | MARLBORO TWP | 07746 | MONMOUTH |
| 4083 | 78822 | | 81 WEST SCHOOL ROAD | 81 SCHOOL RD W | MARLBORO TWP | MARLBORO TWP | 07746 | MONMOUTH |
| 4084 | 80180 | | 97 OTTAWA ROAD | 97 OTTAWA RD | MARLBORO TWP | MARLBORO TWP | 07746 | MONMOUTH |
| 4085 | 4427 | | LIPPYS AMOCO SERVICE STATION | RT 9 & UNION HILL RD | MARLBORO TWP | MARLBORO TWP | 07746 | MONMOUTH |
| 4086 | 148456 | | 149 BROAD STREET | 149 BROAD ST | MATAWAN | MATAWAN BORO | 07747 | MONMOUTH |
| 4087 | 50605 | | MATAWAN BORO | 150 MAIN ST | MATAWAN | MATAWAN BORO | 077470424 | MONMOUTH |
| 4088 | 4409 | | MATAWAN CLEANERS | 334 MAIN ST | MATAWAN | MATAWAN BORO | 07747 | MONMOUTH |
| 4089 | 39710 | | MARTIN & BROWN FUEL INC | 340 MAIN ST | MATAWAN | MATAWAN BORO | 07747 | MONMOUTH |
| 4090 | 217430 | | SHERWOOD COURT & CLUB CONDOMINIUMS | 520 CLIFFWOOD AVE | MATAWAN | MATAWAN BORO | 07747 | MONMOUTH |
| 4091 | 180369 | | 7 SOMERSET PLACE | 7 SOMERSET PL | MATAWAN | MATAWAN BORO | 07747 | MONMOUTH |
| 4092 | 4410 | | SHELL SERVICE STATION #138421 | 777 RT 34 & MIDDLESEX RD | MATAWAN | MATAWAN BORO | 07747 | MONMOUTH |
| 4093 | 189894 | | 793 ROUTE 34 | 793 RT 34 | MATAWAN | MATAWAN BORO | 07747 | MONMOUTH |
| 4094 | 560572 | 4408 | SPEEDWAY SERVICE STATION #3442 | 986 RT 34 | MATAWAN | MATAWAN BORO | 07747 | MONMOUTH |
| 4095 | 29124 | | CENTRAL JERSEY MATERIALS CO | RT 34 & BROAD ST | MATAWAN | MATAWAN BORO | 07747 | MONMOUTH |
| 4096 | 46739 | | MOBIL SERVICE STATION #15DJR | RT 34 & MAIN ST | MATAWAN | MATAWAN BORO | 077470000 | MONMOUTH |
| 4097 | 79364 | | 1 KIMBERLY DRIVE | 1 KIMBERLY DR | MATAWAN BORO | MATAWAN BORO | 07747 | MONMOUTH |
| 4098 | 88186 | | 253 HARDING BOULEVARD | 253 HARDING BLVD | MATAWAN BORO | MATAWAN BORO | 07747 | MONMOUTH |
| 4099 | 79456 | | 34 POET DRIVE | 34 POET DR | MATAWAN BORO | MATAWAN BORO | 07747 | MONMOUTH |
| 4100 | 80010 | | 34 WELDON ROAD | 34 WELDON RD | MATAWAN BORO | MATAWAN BORO | 07747 | MONMOUTH |
| 4101 | 392693 | | ADVANTAGE ENVIRONMENTAL CORP | 395 RT 34 | MATAWAN BORO | MATAWAN BORO | 07747 | MONMOUTH |
| 4102 | 90068 | | 69 RAVINE DRIVE | 69 RAVINE DR | MATAWAN BORO | MATAWAN BORO | 07747 | MONMOUTH |
| 4103 | 146513 | | 8 SOMERSET PLACE | 8 SOMERSET PL | MATAWAN BORO | MATAWAN BORO | 07747 | MONMOUTH |
| 4104 | 4408 | | HESS SERVICE STATION #30254 | 90 RT 34 S. | MATAWAN BORO | MATAWAN BORO | | MONMOUTH |
| 4105 | 87278 | | MR GOOD LUBE | 942 RT 34 | MATAWAN BORO | MATAWAN BORO | 07747 | MONMOUTH |
| 4106 | 99001 | | MIDDLETOWN TWP | 1 KINGS HWY | MIDDLETOWN | MIDDLETOWN TWP | 07748 | MONMOUTH |
| 4107 | 4381 | | MOBIL SERVICE STATION #2635070 | 1201 RT 35 & NEW MONMOUTH RD | MIDDLETOWN | MIDDLETOWN TWP | 07748 | MONMOUTH |
| 4108 | 38480 | | MICHAEL A LOORI BUS CO INC | 129 RT 36 | MIDDLETOWN | MIDDLETOWN TWP | 077340000 | MONMOUTH |
| 4109 | 173120 | | 164 IVY HILL ROAD | 164 IVY HILL RD | MIDDLETOWN | MIDDLETOWN TWP | 07701 | MONMOUTH |
| 4110 | 98911 | | 19 BROADWAY | 19 BROADWAY | MIDDLETOWN | MIDDLETOWN TWP | 07718 | MONMOUTH |
| 4111 | 158215 | | 24 ROLLING KNOLLS DRIVE | 24 ROLLING KNOLLS DR | MIDDLETOWN | MIDDLETOWN TWP | 07748 | MONMOUTH |
| 4112 | 4323 | | TOMS MOBIL SERVICE STATION | 288 PORT MONMOUTH RD | MIDDLETOWN | MIDDLETOWN TWP | 07734 | MONMOUTH |
| 4113 | 377418 | | 309 FLORENCE ROAD | 309 FLORENCE RD | MIDDLETOWN | MIDDLETOWN TWP | 07748 | MONMOUTH |
| 4114 | 124475 | | ANCHOR GLASS | 401 RT 36 | MIDDLETOWN | MIDDLETOWN TWP | 07748 | MONMOUTH |
| 4115 | 13627 | | SUNOCO SERVICE STATION #0007 7073 | 417 RT 35 & COOPER RD | MIDDLETOWN | MIDDLETOWN TWP | 07758 | MONMOUTH |
| 4116 | 401344 | | MIDDLETOWN TWP BD OF ED LORRAINE PLACE ELEMENTARY SCHOOL | 55 RT 36 & LORRAINE PL | MIDDLETOWN | MIDDLETOWN TWP | 07748 | MONMOUTH |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 4117 | 359019 | | OFFICE BUILDING @ 732 ROUTE 36 | 732 RT 36 | MIDDLETOWN | MIDDLETOWN TWP | 07718 | MONMOUTH |
| 4118 | 4329 | | COLONY CLEANERS | 840 RT 35 | MIDDLETOWN | MIDDLETOWN TWP | 07748 | MONMOUTH |
| 4119 | 4345 | | MOBIL SERVICE STATION #2634841 | 863 RT 35 | MIDDLETOWN | MIDDLETOWN TWP | 07748 | MONMOUTH |
| 4120 | 4340 | | EXXON SERVICE STATION #32926 | 881TINDALL RD & RT 35 | MIDDLETOWN | MIDDLETOWN TWP | 07748 | MONMOUTH |
| 4121 | 46391 | | AUTOBACS STRAUSS INC | 889 RT 35 & TINDALL RD | MIDDLETOWN | MIDDLETOWN TWP | 07748 | MONMOUTH |
| 4122 | 481402 | | SCW AVIATION INC | RT 36 | MIDDLETOWN | MIDDLETOWN TWP | 07748 | MONMOUTH |
| 4123 | 68505 | | VILLAGE MALL | 1040 1090 RT 35 | MIDDLETOWN TWP | MIDDLETOWN TWP | 07748 | MONMOUTH |
| 4124 | 31046 | | ADAMS GARAGE AMOCO SERVICE STATION #11414 | 1264 RT 35 | MIDDLETOWN TWP | MIDDLETOWN TWP | 07748 | MONMOUTH |
| 4125 | 78795 | | 13 SALISBURY AVENUE | 13 SALISBURY AVE | MIDDLETOWN TWP | MIDDLETOWN TWP | 07748 | MONMOUTH |
| 4126 | 80456 | | ALL AMERICAN CITGO SERVICE STATION FORMER | 1319 RT 35 | MIDDLETOWN TWP | MIDDLETOWN TWP | 07748 | MONMOUTH |
| 4127 | 4347 | | HESS SERVICE STATION #30203 | 1830 RT 35 | MIDDLETOWN TWP | MIDDLETOWN TWP | 07748 | MONMOUTH |
| 4128 | 68798 | | 2 BROOKLINE COURT | 2 BROOKLINE CT | MIDDLETOWN TWP | MIDDLETOWN TWP | 07748 | MONMOUTH |
| 4129 | 80117 | | 29 BRAE BURN DRIVE | 29 BRAE BURN DR | MIDDLETOWN TWP | MIDDLETOWN TWP | 07748 | MONMOUTH |
| 4130 | 4328 | | SPEEDWAY SERVICE STATION #03453 | 431 435 RT 35 | MIDDLETOWN TWP | MIDDLETOWN TWP | 07748 | MONMOUTH |
| 4131 | 196382 | | CHAPEL HILL SHOPPING CENTER | 447 479 RT 35 | MIDDLETOWN TWP | MIDDLETOWN TWP | 07748 | MONMOUTH |
| 4132 | 80669 | | 5 LUSAN LANE | 5 LUSAN LN | MIDDLETOWN TWP | MIDDLETOWN TWP | 07748 | MONMOUTH |
| 4133 | 21363 | | BELFORD AMOCO SERVICE STATION | 549 RT 36 | MIDDLETOWN TWP | MIDDLETOWN TWP | 07718 | MONMOUTH |
| 4134 | 145430 | | 64 ROOSEVELT CIRCLE | 64 ROOSEVELT CIR | MIDDLETOWN TWP | MIDDLETOWN TWP | 07701 | MONMOUTH |
| 4135 | 78832 | | 822 ARTHUR DRIVE | 822 ARTHUR DR | MIDDLETOWN TWP | MIDDLETOWN TWP | 07748 | MONMOUTH |
| 4136 | 4339 | | SHELL SERVICE STATION #138428 | RT 35 & OAK HILL RD | MIDDLETOWN TWP | MIDDLETOWN TWP | 07748 | MONMOUTH |
| 4137 | 4331 | | GETTY SERVICE STATION | RT 36 & AVE D | MIDDLETOWN TWP | MIDDLETOWN TWP | 07716 | MONMOUTH |
| 4138 | 48937 | | MILLSTONE TWP BD OF ED MILLSTONE SCHOOL | 308 MILLSTONE RD & STAGECOACH RD | MILLSTONE TWP | MILLSTONE TWP | 08510 | MONMOUTH |
| 4139 | 4308 | | RACEWAY SERVICE STATION | 454 RT 33 | MILLSTONE TWP | MILLSTONE TWP | 08510 | MONMOUTH |
| 4140 | 46637 | | REMINGTON PETROLEUM CORP | 504 MONMOUTH RD | MILLSTONE TWP | MILLSTONE TWP | 08510 | MONMOUTH |
| 4141 | 29197 | 4304 | EXXON SERVICE STATION FORMER | 508 MONMOUTH RD 508 RT 571 | MILLSTONE TWP | MILLSTONE TWP | 07726 | MONMOUTH |
| 4142 | 52354 | | ACCREDITED MOVERS INC | 667 RT 33 | MILLSTONE TWP | MILLSTONE TWP | 07726 | MONMOUTH |
| 4143 | 44492 | 78911 | GETTY SERVICE STATION #95105 | 716 718 PERRINEVILLE RD | MILLSTONE TWP | MILLSTONE TWP | 08520 | MONMOUTH |
| 4144 | 4301 | | GETTY SERVICE STATION | 3 OCEAN AVE & RIVERDALE AVE | MONMOUTH BEACH | MONMOUTH BEACH BORO | 07750 | MONMOUTH |
| 4145 | 61686 | | WESTONS MARINA | PARK RD FT OF. | MONMOUTH BEACH | MONMOUTH BEACH BORO | 07750 | MONMOUTH |
| 4146 | 66785 | | T&D AUTO REPAIRS | 427 RT 79 425 RT 79 | MORGANVILLE | MARLBORO TWP | 07751 | MONMOUTH |
| 4147 | 4440 | | EXXON SERVICE STATION #32513 | 469 RT 79 & TENNANT RD | MORGANVILLE | MARLBORO TWP | 07751 | MONMOUTH |
| 4148 | 66091 | | UNION LABORATORIES INC | MORGANVILLE TENNENT RD | MORGANVILLE | MARLBORO TWP | 07751 | MONMOUTH |
| 4149 | 396883 | | 2628 ROUTE 35 CORP PROPERTY | 28 RT 35 | NEPTUNE | NEPTUNE TWP | 07753 | MONMOUTH |
| 4150 | 4239 | | MIDIN SERVICE STATION | 1 BRIGHTON AVE & W SYLVANIA AVE | NEPTUNE CITY | NEPTUNE CITY BORO | 07753 | MONMOUTH |
| 4151 | 180102 | | 115 MCANENY STREET | 115 MCANENY ST | NEPTUNE CITY | NEPTUNE CITY BORO | 07753 | MONMOUTH |
| 4152 | 26602 | | OUTWATERS TRUCK & AUTO | 52 RT 35 | NEPTUNE CITY | NEPTUNE CITY BORO | 07753 | MONMOUTH |
| 4153 | 13645 | | SALS AUTO REPAIRS | 68 W SYLVANIA AVE | NEPTUNE CITY | NEPTUNE CITY BORO | 07753 | MONMOUTH |
| 4154 | 4243 | | NEPTUNEE CITY SUNOCO SERVICE STATION | 79 RT 35 & W SYLVANIA AVE | NEPTUNE CITY | NEPTUNE CITY BORO | 07753 | MONMOUTH |
| 4155 | 44009 | | LAIDLAW TRANSIT | 89 3RD AVE & RT 35 | NEPTUNE CITY | NEPTUNE CITY BORO | 07753 | MONMOUTH |
| 4156 | 4256 | | LARRISONS COAL & FUEL OIL | 91 RT 35 | NEPTUNE CITY | NEPTUNE CITY BORO | 07753 | MONMOUTH |
| 4157 | 4257 | | HESS SERVICE STATION #30211 | 43 STEINER AVE & RT 35 | NEPTUNE CITY BORO | NEPTUNE CITY BORO | 07753 | MONMOUTH |
| 4158 | 185420 | | 61 MERRITT AVENUE | 61 MERRITT AVE | NEPTUNE CITY BORO | NEPTUNE CITY BORO | 07753 | MONMOUTH |
| 4159 | 173876 | | LACANTINA MEXICAN RESTAURANT | 71 W SYLVANIA AVE | NEPTUNE CITY BORO | NEPTUNE CITY BORO | 07753 | MONMOUTH |
| 4160 | 4245 | | EXXON SERVICE STATION #37195 | 1000 CORLIES AVE AKA RT 33 | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4161 | 4282 | | VERIZON COMMUNICATIONS INC NEPTUNE GARAGE | 1111 11TH AVE | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4162 | 55003 | | CHAS P SAVOTH & SONS INC | 1125 5TH AVE | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4163 | 202700 | | 1135 HECK AVENUE | 1135 HECK AVE | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4164 | 55619 | | COAST CITIES TRUCK CENTER INC | 1201 RT 35 | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4165 | 80359 | | 1314 9TH AVENUE | 1314 9TH AVE | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 4166 | 4298 | | EXXON SERVICE STATION #30672 | 1346 CORLIES AVE AKA RT 33 & RT 35 | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4167 | 4291 | | AMOCO SERVICE STATION #4283 | 1401 CORLIES AVE AKA RT 33 & RT 35 | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4168 | 4260 | | NEPTUNE TWP SHARK RIVER HILLS MARINA | 149 RIVERSIDE DR & MELROSE AVE | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4169 | 390432 | | PIERSON LABORATORIES INC | 149 RIVERSIDE DR S | NEPTUNE TWP | NEPTUNE TWP | | MONMOUTH |
| 4170 | 78388 | | RITE AID PHARMACY | 1607 CORLIES AVE AKA RT 33 | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4171 | 15245 | | ASBURY AVENUE GULF SERVICE STATION | 1701 ASBURY AVE | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4172 | 4255 | | GETTY SERVICE STATION | 1705 CORLIES AVE AKA RT 33 & TAYLOR AVE | NEPTUNE TWP | NEPTUNE TWP | 077530000 | MONMOUTH |
| 4173 | 42226 | | JOSEPH F STEIN INC | 1715 ASBURY AVE | NEPTUNE TWP | NEPTUNE TWP | 07719 | MONMOUTH |
| 4174 | 4792 | | SUNOCO SERVICE STATION | 1729 ASBURY AVE | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4175 | 4290 | | 33 PETRO SERVICE STATION | 1800 CORLIES AVE AKA RT 33 | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4176 | 42346 | | LOWYS EXPRESS INC | 1924 HECK AVE | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4177 | 4268 | | ASBURY CIRCLE EXXON SERVICE STATION | 2000 RT 66 | NEPTUNE TWP | NEPTUNE TWP | 07000 | MONMOUTH |
| 4178 | 57291 | | SZOKE COMMERCIAL BUILDING | 24 RT 35 | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4179 | 4284 | | GULF SERVICE STATION | 2439 CORLIES AVE & FORTUNATO PL AKA RT 33 | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4180 | 87193 | | NEPTUNE TWP BD OF ED BRADLEY PARK SCHOOL | 301 RIDGE AVE | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4181 | 4283 | | SUNOCO SERVICE STAITON #0007 6851 | 3321 CORLIES AVE AKA RT 33 | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4182 | 4271 | | UNITED GAS 66 SERVICE STATION | 3330 RT 66 | NEPTUNE TWP | NEPTUNE TWP | 08857 | MONMOUTH |
| 4183 | 15765 | | ASBURY PARK PRESS INC | 3601 RT 66 | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4184 | 4272 | | GULF SERVICE STATION #120296 | 3655 CORLIES AVE AKA RT 33 | NEPTUNE TWP | NEPTUNE TWP | 07533 | MONMOUTH |
| 4185 | 46122 | | JUMPING BROOK GULF SERVICE STATION #60360 | 3701 CORLIES AVE & JUMPING BROOK RD AKA RT 33 | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4186 | 42994 | | MONMOUTH OIL BURNER & FUEL CO INC | 38 RT 35 | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4187 | 80343 | | 39 ATKINS AVENUE | 39 ATKINS AVE | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4188 | 214706 | | BP SERVICE STATION #17838 | 505 515 RT 35 | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4189 | 38524 | | SEMAN TOV INC | 505 MEMORIAL DR | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4190 | 4266 | | LARRISONS COAL & FUEL OIL | 535 MYRTLE AVE | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4191 | 57450 | | NEPTUNE TWP BD OF ED ANNEX BUILDING | 60 NEPTUNE BLVD | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4192 | 27103 | | PETE LAVANCE & SONS AUTO REPAIR INC | 604 RT 35 | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4193 | 37111 | | COCA COLA BOTTLING CO | 704 RT 35 | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4194 | 379904 | | PROTOUCH CARWASH | 707 RT 35 | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4195 | 4286 | | QUALITY SERVICE CENTER INC | 708 RT 35 | NEPTUNE TWP | NEPTUNE TWP | 077530000 | MONMOUTH |
| 4196 | 322727 | | SALS AUTO | RT 35 & MERRITT AVE | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4197 | 15624 | | SHORE GAS & OIL CO | 1630 1636 POPLAR RD & W PARK AVE | OAKHURST | OCEAN TWP | 07755 | MONMOUTH |
| 4198 | 4174 | | OAKHURST SERVICE CENTER STATION | 203 MONMOUTH RD & ROOSEVELT AVE | OAKHURST | OCEAN TWP | 07755 | MONMOUTH |
| 4199 | 4204 | | GETTY SERVICE STATION #56250 | 207 MONMOUTH RD & ROOSEVELT AVE | OAKHURST | OCEAN TWP | 07755 | MONMOUTH |
| 4200 | 4184 | | OAKHURST SUNOCO SERVICE STATION | 2119 RT 35 | OAKHURST | OCEAN TWP | 07755 | MONMOUTH |
| 4201 | 4180 | | SPEEDWAY SERVICE STATION #03431 | 2137 RT 35 | OAKHURST | OCEAN TWP | 07755 | MONMOUTH |
| 4202 | 490789 | 42148 | EXXONMOBIL OIL CORP #37224 | 236 238 NORWOOD AVE | OAKHURST | OCEAN TWP | 07755 | MONMOUTH |
| 4203 | 4194 | | WANAMASSA SUNOCO SERVICE STATION | 1001 RT 35 & SUNSET AVE | OCEAN | OCEAN TWP | 07712 | MONMOUTH |
| 4204 | 199115 | | 11 KIMBERLY DRIVE | 11 KIMBERLY DR | OCEAN | OCEAN TWP | 07712 | MONMOUTH |
| 4205 | 519137 | | 1115 ROUTE 35 NORTH | 1115 RT 35 N | OCEAN | OCEAN TWP | 07712 | MONMOUTH |
| 4206 | 68817 | | 1316 EDGEWOOD AVENUE | 1316 EDGEWOOD AVE | OCEAN | OCEAN TWP | 07755 | MONMOUTH |
| 4207 | 84578 | | 1321 EVERGREEN AVENUE | 1321 EVERGREEN AVE | OCEAN | OCEAN TWP | 07755 | MONMOUTH |
| 4208 | 54855 | | PLAZA EAST PROFESSIONAL BUILDING | 1405 RT 35 & FRANKLIN AVE | OCEAN | OCEAN TWP | 07712 | MONMOUTH |
| 4209 | 4207 | | IV MILLER & SONS INC | 15 CINDY LN | OCEAN | OCEAN TWP | 07712 | MONMOUTH |
| 4210 | 124124 | | PEP BOYS STORE #56 | 1608 RT 35 | OCEAN | OCEAN TWP | 07712 | MONMOUTH |
| 4211 | 83653 | | 2005 FINDERNE STREET | 2005 FINDERNE ST | OCEAN | OCEAN TWP | 07755 | MONMOUTH |
| 4212 | 4187 | | EXXON SERVICE STATION #37285 | 2101 SUNSET AVE & WICKAPECKO DR | OCEAN | OCEAN TWP | 07712 | MONMOUTH |
| 4213 | 51138 | | STERNS DEPT STORE FORMER @ SEAVIEW SQUARE MALL | 2301 RT 66 & RT 35 | OCEAN | OCEAN TWP | 07712 | MONMOUTH |
| 4214 | 4195 | | ASBURY PARK SHELL SERVICE STATION | 2415 RT 66 & RT 18 | OCEAN | OCEAN TWP | 07712 | MONMOUTH |

## NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 4215 | 4206 | | LEHIGH GAS SERVICE STATION | 2901 ASBURY AVE | OCEAN | OCEAN TWP | 07755 | MONMOUTH |
| 4216 | 15242 | | JOHN LUCAS CHEVROLET & OLDSMOBILE | 3410 SUNSET AVE | OCEAN | OCEAN TWP | 07712 | MONMOUTH |
| 4217 | 4181 | | OCEAN TWP DPW GARAGE | 3503 3605 SUNSET AVE & KOENIG PL | OCEAN | OCEAN TWP | 07712 | MONMOUTH |
| 4218 | 79412 | | 4 DEVON COURT | 4 DEVON CT | OCEAN | OCEAN TWP | 07755 | MONMOUTH |
| 4219 | 83264 | | 516 MYRTLE AVENUE | 516 MYRTLE AVE | OCEAN | OCEAN TWP | 07755 | MONMOUTH |
| 4220 | 52230 | | CIRCLE IMPORTS AUTO REPAIRS INC | 725 RT 35 | OCEAN | OCEAN TWP | 07712 | MONMOUTH |
| 4221 | 4190 | | LA RITZ CLEANERS OF COBBLESTONE VILLAGE | 889 W PARK AVE | OCEAN | OCEAN TWP | 07755 | MONMOUTH |
| 4222 | 4179 | | EXXON SERVICE STATION #37181 | RT 35 & 66 CIR | OCEAN | OCEAN TWP | 07712 | MONMOUTH |
| 4223 | 4193 | | GETTY SERVICE STATION #56057 | RT 35 & SUNSET AVE | OCEAN | OCEAN TWP | 07755 | MONMOUTH |
| 4224 | 4169 | | SHELL SERVICE STATION #6120 0106 | 1 MAIN ST & OCEANPORT AVE | OCEANPORT | OCEANPORT BORO | 07757 | MONMOUTH |
| 4225 | 37809 | | NJ SPORTS & EXPO AUTH MONMOUTH PARK RACETRACK | 175 RT 36 & OCEANPORT AVE | OCEANPORT | OCEANPORT BORO | 07757 | MONMOUTH |
| 4226 | 46474 | | OCEANPORT BORO | 222 MONMOUTH BLVD | OCEANPORT | OCEANPORT BORO | 07757 | MONMOUTH |
| 4227 | 195737 | | 36 COMANCHE DRIVE | 35 COMANCHE DR | OCEANPORT | OCEANPORT BORO | 07757 | MONMOUTH |
| 4228 | 4175 | | PETROLEUM ENERGY PEOPLE INC | 434 BRANCHPORT AVE | OCEANPORT | OCEANPORT BORO | 07757 | MONMOUTH |
| 4229 | 154287 | | 69 MANITTO PLACE | 69 MANITTO PL | OCEANPORT | OCEANPORT BORO | 07757 | MONMOUTH |
| 4230 | 48627 | | HI TECH TURF | 9 MONMOUTH PARK PL | OCEANPORT BORO | OCEANPORT BORO | 07757 | MONMOUTH |
| 4231 | 4837 | | PORT MONMOUTH GULF SERVICE STATION #120209 | 412 RT 36 & WILSON AVE | PORT MONMOUTH | MIDDLETOWN TWP | 07758 | MONMOUTH |
| 4232 | 4146 | | CITGO SERVICE STATION | 110 E FRONT ST | RED BANK | RED BANK BORO | 07701 | MONMOUTH |
| 4233 | 124131 | | MAURICE SCHWARTZ & SONS INC | 141 W FRONT ST | RED BANK | RED BANK BORO | 07701 | MONMOUTH |
| 4234 | 43096 | | WAYNES AMERICAN SERVICE | 170 NEWMAN SPRINGS RD | RED BANK | RED BANK BORO | 07701 00 | MONMOUTH |
| 4235 | 46814 | | RIVERDALE MANAGEMENT ASSOC | 208 PEARL ST | RED BANK | RED BANK BORO | 07701 | MONMOUTH |
| 4236 | 4141 | | RED BANK EXXON SERVICE STATION | 220 NEWMAN SPRINGS RD & SHREWSBURY AVE | RED BANK | RED BANK BORO | 07701 | MONMOUTH |
| 4237 | 42325 | | RED BANK CITGO SERVICE STATION | 254 MAPLE AVE | RED BANK | RED BANK BORO | 077010000 | MONMOUTH |
| 4238 | 56935 | | SPRINGBERG RAY & MARTELLI LEONARD | 257 MAPLE AVE | RED BANK | RED BANK BORO | 07701 | MONMOUTH |
| 4239 | 13637 | | SHELL SERVICE STATION #138489 | 39 MAPLE AVE & MONMOUTH ST | RED BANK | RED BANK BORO | 07701 | MONMOUTH |
| 4240 | 4139 | | RED BANK SHELL SERVICE STATION | 390 SHREWSBURY AVE | RED BANK | RED BANK BORO | 07701 | MONMOUTH |
| 4241 | 4152 | | RASSAS PONTIAC INC | 395 BROAD ST | RED BANK | RED BANK BORO | 07701 | MONMOUTH |
| 4242 | 177074 | | SHELL SERVICE STATION | 430 RT 35 | RED BANK | RED BANK BORO | 07701 | MONMOUTH |
| 4243 | 4153 | | RED BANK BORO DPW | 75 CHESTNUT ST | RED BANK | RED BANK BORO | 07701 | MONMOUTH |
| 4244 | 4126 | | EXXON SERVICE STATION #37770 | 80 RECTOR PL & RT 35 | RED BANK | RED BANK BORO | 07701 | MONMOUTH |
| 4245 | 192582 | | 808 ARTHUR DRIVE | 808 ARTHUR DR | RED BANK | RED BANK BORO | 07701 | MONMOUTH |
| 4246 | 4145 | | GLOBE PETROLEUM INC | 9 CENTRAL AVE | RED BANK | RED BANK BORO | 07701 | MONMOUTH |
| 4247 | 46740 | | MOBIL SERVICE STATION #15C7M | 192 RIVERSIDE AVE & BRIDGE AVE | RED BANK BORO | RED BANK BORO | 07701 | MONMOUTH |
| 4248 | 50482 | | TRAFFIC LINES INC | 38 BURROWS ST | RED BANK BORO | RED BANK BORO | 07703 | MONMOUTH |
| 4249 | 66457 | | JCP&L COAL GAS PLANT RED BANK | BODMAN PL | RED BANK BORO | RED BANK BORO | 07703 | MONMOUTH |
| 4250 | 68154 | | 15 BUTTONWOOD LANE | 15 BUTTONWOOD LN | RUMSON | RUMSON BORO | 07760 | MONMOUTH |
| 4251 | 4118 | | EXXON SERVICE STATION #30802 | 27 W RIVER RD & ALLEN ST | RUMSON | RUMSON BORO | 07760 | MONMOUTH |
| 4252 | 70219 | | 54 WARDELL AVENUE | 54 WARDELL AVE | RUMSON BORO | RUMSON BORO | 07760 | MONMOUTH |
| 4253 | 4115 | | SUNOCO SERVICE STATION #0484 4106 7723 | 1010 OCEAN AVE | SEA BRIGHT | SEA BRIGHT BORO | 07760 | MONMOUTH |
| 4254 | 190276 | | 360 OCEAN AVENUE | 360 OCEAN AVE | SEA BRIGHT | SEA BRIGHT BORO | 07760 | MONMOUTH |
| 4255 | 381116 | | THE CLAYTON PROPERTY | 6 RIVER ST | SEA BRIGHT | SEA BRIGHT BORO | 07760 | MONMOUTH |
| 4256 | 323525 | | USDOD SEA GIRT ARMORY & OMS | 251 SEA GIRT AVE | SEA GIRT | SEA GIRT BORO | 08750 | MONMOUTH |
| 4257 | 4116 | | SEA GIRT BORO DPW | BELL PL & BALTIMORE BLVD | SEA GIRT | SEA GIRT BORO | 08750 | MONMOUTH |
| 4258 | 4105 | | LUKOIL SERVICE STATION #57302 | 219 NEWMAN SPRINGS RD 401 SHREWSBURY AVE | SHREWSBURY | SHREWSBURY BORO | 07701 | MONMOUTH |
| 4259 | 480906 | 15203 | 456 BROAD STREET | 456 BROAD ST | SHREWSBURY | SHREWSBURY BORO | 07702 | MONMOUTH |
| 4260 | 48588 | | UNITED SUPPLY CO | 47 NEWMAN SPRINGS RD | SHREWSBURY | SHREWSBURY BORO | 07702 | MONMOUTH |
| 4261 | 4110 | | TEXACO SERVICE STATION | 473 BROAD ST & WHITE RD | SHREWSBURY | SHREWSBURY BORO | 07701 | MONMOUTH |
| 4262 | 15203 | | SUNOCO SERVICE STATION #0007 7263 | RT 35 & THOMAS AVE | SHREWSBURY | SHREWSBURY BORO | 07701 | MONMOUTH |
| 4263 | 93047 | | 30 WINDING BROOK WAY | 30 WINDING BROOK WAY | SHREWSBURY BORO | SHREWSBURY BORO | 07702 | MONMOUTH |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 4264 | 69626 | | 63 SILVER BROOK ROAD | 63 SILVER BROOK RD | SHREWSBURY BORO | SHREWSBURY BORO | 07702 | MONMOUTH |
| 4265 | 23771 | | PHIL VESPIA TIRE CENTER | 801 SHREWSBURY AVE | SHREWSBURY BORO | SHREWSBURY BORO | 07701 | MONMOUTH |
| 4266 | 83426 | | 92 EAST END AVENUE | 92 E END AVE | SHREWSBURY BORO | SHREWSBURY BORO | 07702 | MONMOUTH |
| 4267 | 84237 | | 93 EAST END AVENUE | 93 E END AVE | SHREWSBURY BORO | SHREWSBURY BORO | 07702 | MONMOUTH |
| 4268 | 85567 | | 134 BELSHAW AVENUE | 134 BELSHAW AVE | SHREWSBURY TWP | SHREWSBURY TWP | 07701 | MONMOUTH |
| 4269 | 85154 | | 24 BELSHAW AVENUE | 24 BELSHAW AVE | SHREWSBURY TWP | SHREWSBURY TWP | 07702 | MONMOUTH |
| 4270 | 87547 | | 74 BELSHAW AVENUE | 74 BELSHAW AVE | SHREWSBURY TWP | SHREWSBURY TWP | 07724 | MONMOUTH |
| 4271 | 69882 | | 98 BARKER AVENUE | 98 BARKER AVE | SHREWSBURY TWP | SHREWSBURY TWP | 07702 | MONMOUTH |
| 4272 | 4094 | | LASALA CLEANERS | 1308 3RD AVE | SPRING LAKE | SPRING LAKE BORO | 07762 | MONMOUTH |
| 4273 | 44343 | | SPRING LAKE BORO DPW WTP | 5TH AVE & ATLANTIC AVE | SPRING LAKE | SPRING LAKE BORO | 07762 | MONMOUTH |
| 4274 | 85625 | | 111 SALEM AVENUE | 111 SALEM AVE | SPRING LAKE BORO | SPRING LAKE BORO | 07762 | MONMOUTH |
| 4275 | 83346 | | 1111 3RD AVENUE | 1111 3RD AVE | SPRING LAKE BORO | SPRING LAKE BORO | 07762 | MONMOUTH |
| 4276 | 4090 | | MOBIL SERVICE STATION #15K5M FORMER | 1 RT 71 & SHORE RD | SPRING LAKE HEIGHTS | SPRING LAKE HEIGHTS BORO | 088070000 | MONMOUTH |
| 4277 | 4089 | | LEHIGH GAS SERVICE STATION | 1001 RT 71 & WARREN AVE | SPRING LAKE HEIGHTS | SPRING LAKE HEIGHTS BORO | 07762 | MONMOUTH |
| 4278 | 28802 | | ABBY AUTO SALES INC | 1820 RT 71 & LUDLOW AVE | SPRING LAKE HEIGHTS | SPRING LAKE HEIGHTS BORO | 07762 | MONMOUTH |
| 4279 | 4095 | | GETTY SERVICE STATION #56113 | 2313 RT 71 & WALL RD | SPRING LAKE HEIGHTS | SPRING LAKE HEIGHTS BORO | 07762 | MONMOUTH |
| 4280 | 43029 | | SPRING LAKE HEIGHTS BORO YARD | 555 ATLANTIC AVE | SPRING LAKE HEIGHTS | SPRING LAKE HEIGHTS BORO | 07762 | MONMOUTH |
| 4281 | 4097 | | SUNOCO SERVICE STATION #0007 7545 | RT 71 & WARREN AVE | SPRING LAKE HEIGHTS | SPRING LAKE HEIGHTS BORO | 07762 | MONMOUTH |
| 4282 | 187779 | | SPRING LAKE MINI MALL | 2407 RT 71 S & SNYDER AVE | SPRING LAKE HEIGHTS BORO | SPRING LAKE HEIGHTS BORO | 07762 | MONMOUTH |
| 4283 | 4229 | | STAVOLA ASPHALT CO INC | 1 HAMILTON RD | TINTON FALLS | TINTON FALLS BORO | 07724 | MONMOUTH |
| 4284 | 225928 | | FITZPATRICK & ASSOC INC | 1114 1115 PINEBROOK RD | TINTON FALLS | TINTON FALLS BORO | 07724 | MONMOUTH |
| 4285 | 4228 | | MONMOUTH CNTY HIGHWAY DIST #3 | 1160 PINEBROOK RD | TINTON FALLS | TINTON FALLS BORO | 07724 | MONMOUTH |
| 4286 | 59480 | | CONSESSION SUPPLY CO | 539 TINTON AVE | TINTON FALLS | TINTON FALLS BORO | 07724 | MONMOUTH |
| 4287 | 4215 | | TINTON FALLS BORO | 556 TINTON AVE | TINTON FALLS | TINTON FALLS BORO | 07724 | MONMOUTH |
| 4288 | 4223 | | HESS SERVICE STATION #30277 | 858 SHREWSBURY AVE | TINTON FALLS | TINTON FALLS BORO | 07724 | MONMOUTH |
| 4289 | 4224 | | TINTON FALLS PLAZA CLEANERS | 980 SHREWSBURY AVE | TINTON FALLS | TINTON FALLS BORO | 07724 | MONMOUTH |
| 4290 | 48606 | | NJ HIGHWAY AUTH ASBURY PARK TOLLS | GARDEN STATE PKWY MM 104.0 | TINTON FALLS | TINTON FALLS BORO | 077240000 | MONMOUTH |
| 4291 | 86990 | | 1524 WEST PARK AVENUE | 1524 W PARK AVE | TINTON FALLS BORO | TINTON FALLS BORO | 07724 | MONMOUTH |
| 4292 | 15204 | | LUKOIL SERVICE STATION #57715 | 590 SHREWSBURY AVE | TINTON FALLS BORO | TINTON FALLS BORO | 07724 | MONMOUTH |
| 4293 | 27841 | | RITTENHOUSE KERR FORD | 700 736 SHREWSBURY AVE | TINTON FALLS BORO | TINTON FALLS BORO | 07701 | MONMOUTH |
| 4294 | 27547 | | SHREWSBURY MOTORS INC | 702 SHREWSBURY AVE | TINTON FALLS BORO | TINTON FALLS BORO | 07702 | MONMOUTH |
| 4295 | 66000 | | USDOD ARMY FORT MONMOUTH | TINTON AVE | TINTON FALLS BORO | TINTON FALLS BORO | 07724 | MONMOUTH |
| 4296 | 13631 | | SPEEDWAY SERVICE STATION #03449 | 935 955 RT 36 | UNION BEACH | UNION BEACH BORO | 07735 | MONMOUTH |
| 4297 | 55209 | | HAZLET KEANSBURG MIDDLETOWN JOIN | ROSE LN | UNION BEACH | UNION BEACH BORO | 07735 | MONMOUTH |
| 4298 | 84934 | | 543 AUMACK AVENUE | 543 AUMACK AVE | UNION BEACH BORO | UNION BEACH BORO | 07735 | MONMOUTH |
| 4299 | 57718 | 79509 | BRS DIRECT | 125 RT 526 | UPPER FREEHOLD TWP | UPPER FREEHOLD TWP | 08501 | MONMOUTH |
| 4300 | 4079 | | PRINCETON NURSERIES | 4 POLHEMUSTOWN RD | UPPER FREEHOLD TWP | UPPER FREEHOLD TWP | 08514 | MONMOUTH |
| 4301 | 196232 | | 790 MONMOUTH ROAD | 790 MONMOUTH RD | UPPER FREEHOLD TWP | UPPER FREEHOLD TWP | 07728 | MONMOUTH |
| 4302 | 82642 | | MONMOUTH CNTY PARKS SYSTEM WALNFORD PARK | 91 WALNFORD RD | UPPER FREEHOLD TWP | UPPER FREEHOLD TWP | 08501 | MONMOUTH |
| 4303 | 15237 | | MONMOUTH CNTY ROAD DEPT DISTRICT #7 | RT 539 | UPPER FREEHOLD TWP | UPPER FREEHOLD TWP | 08526 | MONMOUTH |
| 4304 | 44574 | | LOG CABIN GULF SERVICE STATION | RT 539 | UPPER FREEHOLD TWP | UPPER FREEHOLD TWP | 08501 | MONMOUTH |
| 4305 | 4054 | | JEFFS GULF SERVICE STATION #126464 | 1324 SEA GIRT AVE & RT 35 | WALL | WALL TWP | 08750 | MONMOUTH |
| 4306 | 4741 | | HARRIS BROTHERS CONSTRUCTION | 1817 OLD MILL RD | WALL | WALL TWP | 07719 | MONMOUTH |
| 4307 | 15235 | | GASLAND SERVICE STATION | 2211 RT 35 | WALL | WALL TWP | 08736 | MONMOUTH |
| 4308 | 499543 | | COLFAX PLAZA | 2400 BELMAR BLVD | WALL | WALL TWP | 07719 | MONMOUTH |
| 4309 | 4073 | | RACE STAR SERVICE STATION | 2402 BELMAR BLVD | WALL | WALL TWP | 07719 | MONMOUTH |
| 4310 | 4028 | | SPEEDWAY SERVICE STATION #03462 | 2630 RT 70 | WALL | WALL TWP | 08736 | MONMOUTH |
| 4311 | 39053 | | NJ NEWSDEALERS HOLDING CORP INC | 5035 INDUSTRIAL RD | WALL | WALL TWP | 07719 | MONMOUTH |
| 4312 | 23300 | | SEABREEZE FORD | RT 35 & 138 | WALL | WALL TWP | 07719 | MONMOUTH |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 4313 | 4582 | 46245 | EXXON SERVICE STATION #33002 | 1300 RT 34 & RT 33 | WALL TWP | WALL TWP | 07727 | MONMOUTH |
| 4314 | 4071 | | SEELY EQUIPMENT & SUPPLY | 1325 RT 34 | WALL TWP | WALL TWP | 07719 | MONMOUTH |
| 4315 | 4051 | | BELMAR SHELL SERVICE STATION | 1601 RT 35 & BELMAR BLVD | WALL TWP | WALL TWP | 07719 | MONMOUTH |
| 4316 | 83572 | | 1603 DUMONT TERRACE | 1603 DUMONT TER | WALL TWP | WALL TWP | 07719 | MONMOUTH |
| 4317 | 33818 | | WALL AUTO WRECKERS INC | 1822 RT 71 | WALL TWP | WALL TWP | 07719 | MONMOUTH |
| 4318 | 15234 | | BP SERVICE STATION #5144 | 2004 RT 35 & WARREN AVE | WALL TWP | WALL TWP | 07719 | MONMOUTH |
| 4319 | 65999 | | USDOD ARMY COMM FORT MONMOUTH EVANS 1 | 2201 MARCONI RD | WALL TWP | WALL TWP | 07719 | MONMOUTH |
| 4320 | 13625 | | COLLINGSWOOD MOBIL SERVICE STATION | 5004 COLLINGSWOOD PK CIR | WALL TWP | WALL TWP | 08736 | MONMOUTH |
| 4321 | 84718 | | MOLECU WIRE CORP | 5100 ASBURY RD AKA RT 547 | WALL TWP | WALL TWP | 07719 | MONMOUTH |
| 4322 | 4023 | | AMOCO SERVICE STATION #4328 | 5115 RT 34 & RT 33 | WALL TWP | WALL TWP | 07719 | MONMOUTH |
| 4323 | 4076 | | SUNOCO SERVICE STATION #0558 3521 7743 | GARDEN STATE PKWY MM 100 | WALL TWP | WALL TWP | 07719 | MONMOUTH |
| 4324 | 4197 | | BP SERVICE STATION #00668 | 1120 RT 35 & LAWRENCE AVE | WANAMASSA | OCEAN TWP | 07712 | MONMOUTH |
| 4325 | 4202 | | AMERADA HESS SERVICE STATION #30292 | 736 RT 35 & LOGAN RD | WANAMASSA | OCEAN TWP | 07712 | MONMOUTH |
| 4326 | 45954 | | OCEAN TWP BD OF ED WANAMASSA ELEMENTARY SCHOOL | 901 BENDERMERE AVE | WANAMASSA | OCEAN TWP | 07712 | MONMOUTH |
| 4327 | 4155 | | SUNOCO SERVICE STATION #0007 7255 | 210 RT 36 & S LAUREL AVE | WEST KEANSBURG | HAZLET TWP | 07734 | MONMOUTH |
| 4328 | 4154 | | WOROCO INC SERVICE STATION | 241 RT 36 | WEST KEANSBURG | HAZLET TWP | 07734 | MONMOUTH |
| 4329 | 39526 | | POINT COMFORT MARINA | 61 N PARK AVE | WEST KEANSBURG | HAZLET TWP | 07734 | MONMOUTH |
| 4330 | 15232 | | WEST LONG BRANCH BP SERVICE STATION | 133 RT 36 & BROADWAY | WEST LONG BRANCH | WEST LONG BRANCH BORO | 07764 | MONMOUTH |
| 4331 | 4015 | | EXXON SERVICE STATION #32216 | 186 WALL ST & LOCUST AVE | WEST LONG BRANCH | WEST LONG BRANCH BORO | 07764 | MONMOUTH |
| 4332 | 4017 | | WLB SERVICE CENTER | 207 MONMOUTH RD AKA RT 71 | WEST LONG BRANCH | WEST LONG BRANCH BORO | 07764 | MONMOUTH |
| 4333 | 4018 | | MONMOUTH ROAD BP SERVICE STATION | 373 MONMOUTH RD | WEST LONG BRANCH | WEST LONG BRANCH BORO | 07764 | MONMOUTH |
| 4334 | 47989 | | SUNOCO SERVICE STATION #007 7040 01 | 709 BROADWAY & VICTOR AVE | WEST LONG BRANCH | WEST LONG BRANCH BORO | 07740 | MONMOUTH |
| 4335 | 83431 | | 271 ROUTE 36 | 271 RT 36 | WEST LONG BRANCH BORO | WEST LONG BRANCH BORO | 07764 | MONMOUTH |
| 4336 | 45245 | | AMOCO OIL CO WICKATUNK GARAGE | RT 79 | WICKATUNK | MARLBORO TWP | 07765 | MONMOUTH |
| 4337 | 3992 | | BOONTON TOWN STREET DEPT COMPLEX | 1 PLANE ST | BOONTON | BOONTON TOWN | 07005 | MORRIS |
| 4338 | 15194 | | BOONTON TOWN MUNICIPAL BUILDING | 100 WASHINGTON ST | BOONTON | BOONTON TOWN | 07005 | MORRIS |
| 4339 | 3994 | | BOONTON MOBIL SERVICE STATION #15LEY | 115 W MAIN ST & ESSEX AVE | BOONTON | BOONTON TOWN | 07005 | MORRIS |
| 4340 | 59517 | | S ONORATI & SON CONTRACTORS | 200 ELCOCK AVE | BOONTON | BOONTON TOWN | 07005 | MORRIS |
| 4341 | 61247 | | DEERFIELD PLUMBING & HEATING CO | 302 BOONTON AVE | BOONTON | BOONTON TOWN | 07005 | MORRIS |
| 4342 | 4006 | | ASHLAND INC PACIFIC VEGETABLE OIL | 416 DIVISION ST | BOONTON | BOONTON TOWN | 07005 | MORRIS |
| 4343 | 4007 | | HARRY CHARLTON FUEL CO INC | 499 DIVISION ST | BOONTON | BOONTON TOWN | 07005 | MORRIS |
| 4344 | 57019 | | BOONTON TIRE SUPPLY INC | 538 MYRTLE AVE | BOONTON | BOONTON TOWN | 07005 | MORRIS |
| 4345 | 3995 | | SPEEDWAY SERVICE STATION #03477 | 556 MYRTLE AVE | BOONTON | BOONTON TOWN | 07005 | MORRIS |
| 4346 | 30878 | | JR GREENE ASSOC INC | 710 MYRTLE AVE | BOONTON | BOONTON TOWN | 07005 | MORRIS |
| 4347 | 66440 | | JCP&L COAL GAS SITE | FANNY RD | BOONTON | BOONTON TOWN | 07005 | MORRIS |
| 4348 | 174127 | | 314 CHURCH STREET | 314 CHURCH ST | BOONTON TOWN | BOONTON TOWN | 070051514 | MORRIS |
| 4349 | 50225 | | 32 HILLCREST DRIVE | 32 HILLCREST DR | BOONTON TWP | BOONTON TWP | 07005 | MORRIS |
| 4350 | 45088 | | CESSNA AIRCRAFT INC AVONICS | 429 ROCKAWAY VALLEY RD STE A | BOONTON TWP | BOONTON TWP | 07005 | MORRIS |
| 4351 | 187351 | | 5 MEADOWBROOK ROAD | 5 MEADOWBROOK RD | BOONTON TWP | BOONTON TWP | 070059411 | MORRIS |
| 4352 | 57177 | | MOUNT OLIVE BP SERVICE STATION | 113 RT 46 | BUDD LAKE | MOUNT OLIVE TWP | 07828 | MORRIS |
| 4353 | 3589 | | PETRO STOP III SERVICE STATION | 132 RT 46 | BUDD LAKE | MOUNT OLIVE TWP | 07828 | MORRIS |
| 4354 | 270942 | | BUDD LAKE CITGO SERVICE STATION | 14 RT 46 | BUDD LAKE | MOUNT OLIVE TWP | 07828 | MORRIS |
| 4355 | 3568 | | VALERO SERVICE STATION | 213 RT 46 & MT OLIVE RD | BUDD LAKE | MOUNT OLIVE TWP | 07828 | MORRIS |
| 4356 | 149423 | | BMT GAS SERVICE STATION | 341 RT 46 | BUDD LAKE | MOUNT OLIVE TWP | 08728 | MORRIS |
| 4357 | 3570 | | SHELL SERVICE STATION #9506 | 35 RT 46 & OLD BUDD LAKE RD | BUDD LAKE | MOUNT OLIVE TWP | 07828 | MORRIS |
| 4358 | 57383 | | BUDD LAKE VOL FIRE DEPT | 378 RT 46 | BUDD LAKE | MOUNT OLIVE TWP | 07828 | MORRIS |
| 4359 | 46630 | | BUDD LAKE CITGO SERVICE STATION | 8 RT 46 | BUDD LAKE | MOUNT OLIVE TWP | 07828 | MORRIS |
| 4360 | 53017 | | BUTLER BORO POLICE DEPT | 12 E BELLEVIEW AVE | BUTLER | BUTLER BORO | 07645 | MORRIS |
| 4361 | 13626 | | 7 ELEVEN STORE | 1284 RT 23 & BOONTON AVE | BUTLER | BUTLER BORO | 07405 | MORRIS |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 4362 | 4031 | | US OIL SERVICE STATION | 1285 RT 23 | BUTLER | BUTLER BORO | 07405 | MORRIS |
| 4363 | 32945 | | DELTA SERVICE STATION | 1461 RT 23 1455 RT 23 | BUTLER | BUTLER BORO | 07405 | MORRIS |
| 4364 | 55105 | | BUTLER AUTO DEALERSHIP INC | 1571 RT 23 & LINCOLN RD | BUTLER | BUTLER BORO | 07504 | MORRIS |
| 4365 | 3966 | | LUKOIL SERVICE STATION #74063 | 1639 RT 23 & MAPLE LAKE RD | BUTLER | BUTLER BORO | 07450 | MORRIS |
| 4366 | 189262 | | ROCKY HILL APARTMENTS | 53 PATERSON HAMBURG TPKE | BUTLER | BUTLER BORO | 07405 | MORRIS |
| 4367 | 3972 | | M GONZALEZ & SONS SERVICE STATION | 6 ROBERT ST & CENTRAL AVE | BUTLER | BUTLER BORO | 07405 | MORRIS |
| 4368 | 55827 | | RIDGEDALE CORPORATE PARK LOT #5 | 15 17 E FREDERICK PL | CEDAR KNOLLS | HANOVER TWP | 07927 | MORRIS |
| 4369 | 3793 | | FOSTER & CO | 15 WING DR | CEDAR KNOLLS | HANOVER TWP | 07927 | MORRIS |
| 4370 | 3820 | | MRC CLEANERS | 19 E FREDERICK PL UNIT 1 | CEDAR KNOLLS | HANOVER TWP | 07981 | MORRIS |
| 4371 | 15188 | | EXXON SERVICE STATION #8149 | 54 56 RIDGEDALE AVE & PINE BLVD | CEDAR KNOLLS | HANOVER TWP | 07927 | MORRIS |
| 4372 | 3967 | | SHELL SERVICE STATION | 111 MAIN ST & MINTON | CHATHAM | CHATHAM BORO | 07928 | MORRIS |
| 4373 | 3968 | | KIMBER PETROLEUM @ MOBIL SERVICE STATION 15KKI | 118 122 MAIN ST & HEDGES AVE | CHATHAM | CHATHAM BORO | 07928 | MORRIS |
| 4374 | 13620 | | NATIONAL MFG CO INC | 12 RIVER RD | CHATHAM | CHATHAM BORO | 07928 | MORRIS |
| 4375 | 18057 | | SUNOCO SERVICE STATION #69815 | 169 MAIN ST | CHATHAM | CHATHAM BORO | 07928 | MORRIS |
| 4376 | 3953 | | CHATHAM EXXON #30987 CAMPUS SERVICE STATION | 183 191 MAIN ST & HILLSIDE AVE | CHATHAM | CHATHAM BORO | 07928 | MORRIS |
| 4377 | 59949 | | CENTER COURT TENNIS CLUB INC | 222 PASSAIC AVE N | CHATHAM | CHATHAM BORO | 07928 | MORRIS |
| 4378 | 38813 | | NATIONAL SCHOOL BUS SERVICE INC | 29 RIVER RD | CHATHAM | CHATHAM BORO | 07928 | MORRIS |
| 4379 | 47208 | | CHATHAM MOBIL SERVICE STATION | 4 WATCHUNG AVE | CHATHAM | CHATHAM BORO | 07928 | MORRIS |
| 4380 | 74443 | | MINISINK SWIM CLUB | 1 PRINCETON ST | CHATHAM BORO | CHATHAM BORO | 07928 | MORRIS |
| 4381 | 59734 | | NATIONAL MFG CO INC | 15 RIVER RD | CHATHAM BORO | CHATHAM BORO | 07928 | MORRIS |
| 4382 | 75292 | | 68 KINGS ROAD | 68 KINGS RD | CHATHAM BORO | CHATHAM BORO | 07928 | MORRIS |
| 4383 | 3944 | | LEHIGH GAS SERVICE STATION | 255 GREEN VILLAGE RD & SHUNPIKE RD | CHATHAM TWP | CHATHAM TWP | 07935 | MORRIS |
| 4384 | 3951 | | CHATHAM TWP DPW | 405 SOUTHERN BLVD | CHATHAM TWP | CHATHAM TWP | 07928 | MORRIS |
| 4385 | 23066 | | HICKORY TREE GARAGE | 510 SOUTHERN BLVD | CHATHAM TWP | CHATHAM TWP | 07928 | MORRIS |
| 4386 | 3945 | | GREEN VILLAGE GARAGE | 526 GREEN VILLAGE RD | CHATHAM TWP | CHATHAM TWP | 07935 | MORRIS |
| 4387 | 46069 | | CHEVRON SERVICE STATION #6018 | 558 FAIRMONT AVE | CHATHAM TWP | CHATHAM TWP | 07928 | MORRIS |
| 4388 | 3950 | | CHATHAM SPARTAN SERVICE STATION @ HICKORY CITGO SERVICE STATION | 621 SHUNPIKE RD | CHATHAM TWP | CHATHAM TWP | 07928 | MORRIS |
| 4389 | 3943 | | CHESTER MALL SUNOCO SERVICE STATION | 1 MAIN ST AKA RT 24 & RT 206 | CHESTER | CHESTER BORO | 07930 | MORRIS |
| 4390 | 22790 | | CHESTER AUTO REPAIR | 15 SEMINARY AVE | CHESTER | CHESTER BORO | 07930 | MORRIS |
| 4391 | 15223 | | ALCATEL LUCENT USA INC | 50 NORTH RD AKA RT 513 | CHESTER | CHESTER BORO | 07930 | MORRIS |
| 4392 | 15226 | | MEENEN OIL CO CHRISTY HALSEY DIV | 65 MAPLE AVE & SEMINARY AVE | CHESTER | CHESTER BORO | 07930 | MORRIS |
| 4393 | 15225 | | SHELL SERVICE STATION #138317 | RT 24 & 206 | CHESTER | CHESTER BORO | 07930 | MORRIS |
| 4394 | 67262 | | CROSS ROADS GROUNDWATER CONTAMINATION | 484 MAIN ST TO 555 MAIN ST | CHESTER BORO | CHESTER BORO | 07930 | MORRIS |
| 4395 | 44278 | | GULF SERVICE STATION | 5 MAIN ST | CHESTER BORO | CHESTER BORO | 07930 | MORRIS |
| 4396 | 59845 | | CHESTER DINER | 65 RT 206 | CHESTER BORO | CHESTER BORO | 07930 | MORRIS |
| 4397 | 15218 | | CHESTER SPARTAN SERVICE @ CHESTER VALLEY CITGO SERVICE STATION | 90 RT 206 & OLD CHESTER GLADSTONE RD | CHESTER BORO | CHESTER BORO | 07930 | MORRIS |
| 4398 | 73985 | | BARRIE B ELLISON FARM | 100 POTTERSVILLE RD | CHESTER TWP | CHESTER TWP | 07930 | MORRIS |
| 4399 | 56394 | | MICHEL CLIFFORD L | 13 15 ST BERNARDS RD | CHESTER TWP | CHESTER TWP | 07930 | MORRIS |
| 4400 | 146420 | | 15 SOUTH ROAD | 15 SOUTH RD | CHESTER TWP | CHESTER TWP | 07930 | MORRIS |
| 4401 | 420653 | 38243 | SIMMONDS PRECISION FACILITY FORMER | 155 160 OAKDALE RD 100 OAKDALE RD FORMER | CHESTER TWP | CHESTER TWP | 07930 | MORRIS |
| 4402 | 3941 | | DELTA GAS SERVICE STATION & FOOD MART | 394 RT 24 | CHESTER TWP | CHESTER TWP | 07930 | MORRIS |
| 4403 | 3939 | | NJDEP COMBE FILL SLF SO CHESTER SITE | 96 PARKER RD | CHESTER TWP | CHESTER TWP | 07984 | MORRIS |
| 4404 | 50333 | | DENVILLE ALIGNMENTS & SERVICE | 107 RT 46 & FRAZER RD | DENVILLE | DENVILLE TWP | 07834 | MORRIS |
| 4405 | 78351 | | DENVILLE SERVICE STATION | 190 RT 46 | DENVILLE | DENVILLE TWP | 07834 | MORRIS |
| 4406 | 13561 | | NJLG UST1 NJ0215 SERVICE STATION | 279 E MAIN ST & ESTLING LAKE RD AKA RT 53 | DENVILLE | DENVILLE TWP | 07834 | MORRIS |
| 4407 | 178228 | | 3 ROCKY HEIGHTS ROAD | 3 ROCKY HEIGHTS RD | DENVILLE | DENVILLE TWP | 07834 | MORRIS |
| 4408 | 3923 | | EXXON SERVICE STATION #8139 | 30 W MAIN ST & HINCHMAN AVE | DENVILLE | DENVILLE TWP | 07834 | MORRIS |
| 4409 | 3917 | | GETTY SERVICE STATION #90182 | 3143 RT 10 & FRANKLIN RD | DENVILLE | DENVILLE TWP | 07834 | MORRIS |
| 4410 | 3930 | | DE GAB SERVICE STATION | 3144 RT 10 & FRANKLIN RD | DENVILLE | DENVILLE TWP | 07834 | MORRIS |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 4411 | 19971 | | GRECCO LINCOLN MERCURY | 3164 RT 10 | DENVILLE | DENVILLE TWP | 07834 | MORRIS |
| 4412 | 175268 | | 339 DIAMOND SPRING ROAD | 339 DIAMOND SPRING RD | DENVILLE | DENVILLE TWP | 07834 | MORRIS |
| 4413 | 163977 | | 34 2ND AVENUE | 34 2ND AVE | DENVILLE | DENVILLE TWP | 07834 | MORRIS |
| 4414 | 31580 | | DENVILLE AUTO CENTER | 45 W MAIN ST | DENVILLE | DENVILLE TWP | 07834 | MORRIS |
| 4415 | 3918 | | REDMOND PRESS | 475 495 E MAIN ST AKA RT 53 | DENVILLE | DENVILLE TWP | 07834 | MORRIS |
| 4416 | 124388 | | 73 RIVERSIDE DRIVE | 73 RIVERSIDE DR | DENVILLE | DENVILLE TWP | 07834 | MORRIS |
| 4417 | 50687 | | SUNOCO SERVICE STATION | RT 10 & FRANKLIN RD | DENVILLE | DENVILLE TWP | 078340000 | MORRIS |
| 4418 | 3926 | | SUNOCO SERVICE STATION #0007 1027 | RT 46 E & LEGION PL | DENVILLE | DENVILLE TWP | 07834 | MORRIS |
| 4419 | 3920 | | SHELL SERVICE STATION #2145 0403 | RT 53 & DICKERSON RD | DENVILLE TWP | DENVILLE TWP | 07834 | MORRIS |
| 4420 | 355544 | | CHASE BANK | 1 E CLINTON ST | DOVER | DOVER TOWN | 07801 | MORRIS |
| 4421 | 3895 | | SUKMANI GAS SUPPLY INC | 12 14 W CLINTON ST | DOVER | DOVER TOWN | 07801 | MORRIS |
| 4422 | 3870 | | CLINTON STREET SERVICE STATION | 13 W CLINTON ST | DOVER | DOVER TOWN | 08753 | MORRIS |
| 4423 | 13610 | | SHELL SERVICE STATION #138332 | 155 S SALEM ST 250 S SALEM ST FORMER | DOVER | DOVER TOWN | 08753 | MORRIS |
| 4424 | 3905 | | MANNINGS USA INC | 200 RICHARDS AVE | DOVER | DOVER TOWN | 07801 | MORRIS |
| 4425 | 3888 | | WOROCO SERVICE STATION | 341 RT 46 & SAMMIS AVE | DOVER | DOVER TOWN | 07801 | MORRIS |
| 4426 | 46390 | | R&S STRAUSS #6 @ SHOPRITE SHOPPING CENTER | 419 RT 46 W | DOVER | DOVER TOWN | 07801 | MORRIS |
| 4427 | 35142 | | JERRYS PRECISION MACHINE CO @ RICHBOYNTON IND COMPLEX | 52 RICHBOYNTON RD STE A | DOVER | DOVER TOWN | 07801 | MORRIS |
| 4428 | 40082 | | CITY FUEL SERVICE STATION | 61 RT 46 | DOVER | DOVER TOWN | 07801 | MORRIS |
| 4429 | 67187 | | AID AUTO CO | 69 E BLACKWELL ST | DOVER | DOVER TOWN | 07801 | MORRIS |
| 4430 | 3892 | | LEHIGH GAS SERVICE STATION | 88 E MCFARLAN ST AKA RT 46 | DOVER | DOVER TOWN | 07801 | MORRIS |
| 4431 | 58091 | | JOHN E SNYDER HEATING & PLUMBING INC | 171 BLACKWELL ST | DOVER TOWN | DOVER TOWN | 07801 | MORRIS |
| 4432 | 178641 | | 21 PEACH TREE AVENUE | 21 PEACH TREE AVE | EAST HANOVER TWP | EAST HANOVER TWP | 07936 | MORRIS |
| 4433 | 13604 | | SUNOCO SERVICE STATION #0006 9872 | 213 RT 10 & MT PLEASANT AVE | EAST HANOVER TWP | EAST HANOVER TWP | 07936 | MORRIS |
| 4434 | 192752 | | 24 SCHOENER ROAD | 24 SCHOENER RD | EAST HANOVER TWP | EAST HANOVER TWP | 07936 | MORRIS |
| 4435 | 74197 | | VANIDERSTINE AUTO PARTS | 245 RT 10 | EAST HANOVER TWP | EAST HANOVER TWP | 07936 | MORRIS |
| 4436 | 3856 | | SUNOCO SERVICE STATION #0011 5709 | 264 RT 10 | EAST HANOVER TWP | EAST HANOVER TWP | 07936 | MORRIS |
| 4437 | 42086 | | HANOVER SUPPLY CO | 269 RT 10 | EAST HANOVER TWP | EAST HANOVER TWP | 07936 | MORRIS |
| 4438 | 3854 | | LEHIGH GAS SERVICE STATION | 28 RIDGEDALE AVE | EAST HANOVER TWP | EAST HANOVER TWP | 07936 | MORRIS |
| 4439 | 3838 | | VDM METALS USA | 306 COLUMBIA TPKE | EAST HANOVER TWP | EAST HANOVER TWP | 07932 | MORRIS |
| 4440 | 3857 | | ROI EXXON SERVICE STATION | 357 RT 10 & RIVER RD | EAST HANOVER TWP | EAST HANOVER TWP | 07936 | MORRIS |
| 4441 | 41617 | | EAST HANOVER TWP MUNICIPAL BUILDING | 411 RIDGEDALE AVE | EAST HANOVER TWP | EAST HANOVER TWP | 07936 | MORRIS |
| 4442 | 95626 | | 53 ROOSEVELT AVENUE | 53 ROOSEVELT AVE | EAST HANOVER TWP | EAST HANOVER TWP | 07936 | MORRIS |
| 4443 | 3866 | | EXXON SERVICE STATION #8152 | 6 EAGLE ROCK AVE | EAST HANOVER TWP | EAST HANOVER TWP | 07936 | MORRIS |
| 4444 | 3860 | | SUNOCO SERVICE STATION #0006 9377 | 626 RIDGEDALE AVE & DORRIAN TER | EAST HANOVER TWP | EAST HANOVER TWP | 07936 | MORRIS |
| 4445 | 29378 | | THOMAS AUTO SERVICES | 7 MELANIE LN | EAST HANOVER TWP | EAST HANOVER TWP | 07936 | MORRIS |
| 4446 | 54102 | | G&F INDUSTRIAL PARK | 735 LITTELL RD | EAST HANOVER TWP | EAST HANOVER TWP | 07936 | MORRIS |
| 4447 | 3565 | | MT OLIVE EXXON SERVICE STATION | 114 RT 206 & DRAKESDALE RD | FLANDERS | MOUNT OLIVE TWP | 07836 | MORRIS |
| 4448 | 43144 | | OAKWOOD VILLAGE APARTMENTS | 151 185 RT 206 | FLANDERS | MOUNT OLIVE TWP | 078360000 | MORRIS |
| 4449 | 3564 | | FLANDERS SUNOCO SERVICE STATION | 236 RT 206 | FLANDERS | MOUNT OLIVE TWP | 07834 | MORRIS |
| 4450 | 13572 | | SHELL SERVICE STATION #9517 | 285 RT 206 & FLANDERS RD | FLANDERS | MOUNT OLIVE TWP | 07836 | MORRIS |
| 4451 | 3569 | | LUKOIL SERVICE STATION #57203 | 292 RT 206 & BARTLEY FLANDERS RD | FLANDERS | MOUNT OLIVE TWP | 07836 | MORRIS |
| 4452 | 3843 | | SUNOCO SERVICE STATION #00069708 | 164 COLUMBIA TPKE | FLORHAM PARK | FLORHAM PARK BORO | 07932 | MORRIS |
| 4453 | 3834 | | ROCK GW CORP | 180 PARK AVE BLDG 103 | FLORHAM PARK | FLORHAM PARK BORO | 07932 | MORRIS |
| 4454 | 3839 | | ROYAL CADILLAC INC | 330 334 COLUMBIA TPKE | FLORHAM PARK | FLORHAM PARK BORO | 07932 | MORRIS |
| 4455 | 3840 | | AUTOMATIC SWITCH CO | 50 60 HANOVER RD | FLORHAM PARK | FLORHAM PARK BORO | 07932 | MORRIS |
| 4456 | 3822 | | FLORHAM PARK GULF SERVICE STATION | 84 COLUMBIA TPKE & CRESCENT RD | FLORHAM PARK | FLORHAM PARK BORO | 07932 | MORRIS |
| 4457 | 3487 | | GILLETTE SUNOCO SERVICE STATION | 664 PASSAIC VALLEY RD & MOUNTAIN AVE | GILLETTE | LONG HILL TWP | 07933 | MORRIS |
| 4458 | 15189 | | BP SERVICE STATION #22337 | 172 174 RT 10 | HANOVER | HANOVER TWP | 07981 | MORRIS |
| 4459 | 3821 | | MAGULLIAN FUEL CORP INC | 190 HANOVER AVE | HANOVER | HANOVER TWP | 07927 | MORRIS |

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 4460 | 3806 | | WHIPPPANY GULF SERVICE STATION | 2 PARSIPPANY RD & WHIPPANY AVE | HANOVER | HANOVER TWP | 07981 | MORRIS |
| 4461 | 15209 | | NJDOT HANOVER TWP MAINTENANCE YARD | 211 EDEN LN & I-287 N | HANOVER | HANOVER TWP | 07936 | MORRIS |
| 4462 | 383552 | | MORRISTOWN MUNICIPAL AIRPORT | 8 AIRPORT RD | HANOVER | HANOVER TWP | 07960 | MORRIS |
| 4463 | 89861 | | NJDOT HANOVER TWP MAINTENANCE FACILITY | I-287 N & RAMP TO RT 10 E | HANOVER | HANOVER TWP | 07946 | MORRIS |
| 4464 | 125001 | | SIGNATURE FLIGHT SUPPORT @ MORRISTOWN MUNICIPAL AIRPORT | 1 AIRPORT RD | HANOVER TWP | HANOVER TWP | 07960 | MORRIS |
| 4465 | 3651 | | NORTHROP GRUMAN GUIDANCE & ELECTRONICS CO | 200 230 HANOVER AVE | HANOVER TWP | HANOVER TWP | 07927 | MORRIS |
| 4466 | 13563 | | MACHINE TECHNOLOGY INC | 25 EASTMANS RD | HANOVER TWP | HANOVER TWP | 07981 | MORRIS |
| 4467 | 66710 | | VAN DYKE RESEARCH CORP | 7 ROSIN RD | HANOVER TWP | HANOVER TWP | 07891 | MORRIS |
| 4468 | 49241 | | CHANNEL HOME CENTERS INC FORMER | 941 945 RT 10 | HANOVER TWP | HANOVER TWP | 07983 | MORRIS |
| 4469 | 74224 | | PINE PLAZA SHOPPING CENTER | RT 10 | HANOVER TWP | HANOVER TWP | 07936 | MORRIS |
| 4470 | 3779 | | COUNTRYSIDE GULF SERVICE STATION #61810 | 1121 MT KEMBLE AVE AKA RT 202 | HARDING TWP | HARDING TWP | 07960 | MORRIS |
| 4471 | 53316 | 82381 | DEAR THELMA T | 174 BLUE MILL RD | HARDING TWP | HARDING TWP | 07960 | MORRIS |
| 4472 | 74738 | | LAWLESS FRED JR & MARY ALICE | 614 SPRING VALLEY RD | HARDING TWP | HARDING TWP | 07940 | MORRIS |
| 4473 | 46078 | | SACKS IRONIA SERVICE STATION #61718 | 386 DOVER CHESTER RD | IRONIA | RANDOLPH TWP | 07845 | MORRIS |
| 4474 | 3763 | | JEFFERSON TWP DPW GARAGE | 1033 WELDON RD | JEFFERSON TWP | JEFFERSON TWP | 07849 | MORRIS |
| 4475 | 68990 | | 11 HEATHER HILLS DRIVE | 11 HEATHER HILLS DR | JEFFERSON TWP | JEFFERSON TWP | 07438 | MORRIS |
| 4476 | 216943 | | 116 BRADY ROAD STORM SEWER OUTFALL | 116 BRADY RD & IOWA AVE | JEFFERSON TWP | JEFFERSON TWP | 07849 | MORRIS |
| 4477 | 75536 | | 14 LORETTACONG DRIVE | 14 LORETTACONG DR | JEFFERSON TWP | JEFFERSON TWP | 07981 | MORRIS |
| 4478 | 177924 | | FORMER SHELL STATION | 169 RT 181 | JEFFERSON TWP | JEFFERSON TWP | 07849 | MORRIS |
| 4479 | 69041 | | 17 HEATHER HILLS DRIVE | 17 HEATHER HILLS DR | JEFFERSON TWP | JEFFERSON TWP | 07438 | MORRIS |
| 4480 | 74209 | | 32 OLD 4TH DRIVE | 32 OLD 4TH DR | JEFFERSON TWP | JEFFERSON TWP | 07981 | MORRIS |
| 4481 | 175667 | | 5 MICHELLE ROAD | 5 MICHELLE RD | JEFFERSON TWP | JEFFERSON TWP | 07438 | MORRIS |
| 4482 | 13596 | | WOROCO SERVICE STATION | 55 RT 15 & BERKSHIRE VALLEY RD | JEFFERSON TWP | JEFFERSON TWP | 07885 | MORRIS |
| 4483 | 13597 | | GETTY CENTER SERVICE STATION | 5569 BERKSHIRE VALLEY RD & LEGION RD | JEFFERSON TWP | JEFFERSON TWP | 07885 | MORRIS |
| 4484 | 167582 | | LAKELAND MOBILE HOME PARK | 695 RT 15 #14 | JEFFERSON TWP | JEFFERSON TWP | 07849 | MORRIS |
| 4485 | 15200 | | PMG SERVICE STATION #7161 | 747 749 RT 15 & EDISON RD | JEFFERSON TWP | JEFFERSON TWP | 07438 | MORRIS |
| 4486 | 15201 | | WOODPORT MOBIL SERVICE STATION #RPC 02 | 786 RT 15 | JEFFERSON TWP | JEFFERSON TWP | 07849 | MORRIS |
| 4487 | 43510 | | DAN BARCLAY INC | RT 15 & TAYLOR RD | JEFFERSON TWP | JEFFERSON TWP | 07885 | MORRIS |
| 4488 | 45174 | | GEORGE UNDERHILL EXCAVATING CO | 571 RT 46 | KENVIL | ROXBURY TWP | 07847 | MORRIS |
| 4489 | 18305 | | LUKOIL SERVICE STATION #74246 | 1155 RT 23 | KINNELON | KINNELON BORO | 07405 | MORRIS |
| 4490 | 181384 | | KINNELON BORO BD OF ED HIGH SCHOOL TREATMENT PLANT | 118 KINNELON RD | KINNELON | KINNELON BORO | 07405 | MORRIS |
| 4491 | 41683 | | KINNELON BORO | 130 KINNELON RD | KINNELON | KINNELON BORO | 074050000 | MORRIS |
| 4492 | 3762 | | MARKS SERVICE STATION | 19 SLEEPY HOLLOW RD | KINNELON | KINNELON BORO | 07405 | MORRIS |
| 4493 | 92133 | | FAZEKAS RESIDENCE | 300 JACKSONVILLE RD | KINNELON | KINNELON BORO | 07405 | MORRIS |
| 4494 | 184407 | | 728 RIDGE ROAD | 728 RIDGE RD | KINNELON | KINNELON BORO | 07405 | MORRIS |
| 4495 | 13595 | | BENEFICIAL AUTOMOTIVE & GULF SERVICE STATION | 84 BOONTON AVE | KINNELON | KINNELON BORO | 07405 | MORRIS |
| 4496 | 88190 | | 2 BLACK OAK LANE | 2 BLACK OAK LN | KINNELON BORO | KINNELON BORO | 07405 | MORRIS |
| 4497 | 70140 | | 443 PEPPERIDGE TREE LANE | 443 PEPPERIDGE TREE LN | KINNELON BORO | KINNELON BORO | 07405 | MORRIS |
| 4498 | 73548 | | 5 EAST SHORE DRIVE | 5 E SHORE DR | KINNELON BORO | KINNELON BORO | 07405 | MORRIS |
| 4499 | 74247 | | 69 LAKE ROAD | 69 LAKE RD | KINNELON BORO | KINNELON BORO | 07405 | MORRIS |
| 4500 | 3523 | | SUNOCO SERVICE STATION #0007 0623 | 31 N BEVERWYCK RD & SHORE DR | LAKE HIAWATHA | PARSIPPANY-TROY HILLS | 07034 | MORRIS |
| 4501 | 3522 | | BEVERWYCK SHELL SERVICE STATION | 4 N BEVERWYCK RD | LAKE HIAWATHA | PARSIPPANY-TROY HILLS | 07034 | MORRIS |
| 4502 | 15202 | | SHELL SERVICE STATION | 778 RT 15 | LAKE HOPATCONG | JEFFERSON TWP | 07438 | MORRIS |
| 4503 | 46108 | | CUMBERLAND FARMS INC GULF SERVICE STATION #12 | 120 124 LANDING RD & KINGS HWY | LANDING | ROXBURY TWP | 07850 | MORRIS |
| 4504 | 68595 | | US POSTAL SERVICE LANDING POST OFFICE | 130 LAKESIDE BLVD | LANDING | ROXBURY TWP | 07850 | MORRIS |
| 4505 | 195015 | | LANDING MOBIL SERVICE STATION | 177 LAKESIDE BLVD | LANDING | ROXBURY TWP | 07850 | MORRIS |
| 4506 | 3333 | | SHELL SERVICE STATION #138397 | 195 LAKESIDE BLVD & PORT MORRIS RD | LANDING | ROXBURY TWP | 07850 | MORRIS |
| 4507 | 3292 | | SUNOCO SERVICE STATION #0006 9419 | 1101 RT 46 & HOWARD BLVD | LEDGEWOOD | ROXBURY TWP | 07852 | MORRIS |
| 4508 | 3302 | | TEXACO SERVICE STATION #100153 | 1130 RT 46 & RT 10 | LEDGEWOOD | ROXBURY TWP | 07852 | MORRIS |