# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NEMS SITE_ID | Former NEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 4509 | 58501 | CAMPBELL ELECTRIC SUPPLY CO | 1501 RT 46 | LEDGEWOOD | ROXBURY TWP | 07852 | MORRIS |
| 4510 | 227934 | 12 MATURAN AVENUE | 12 MATURAN AVE | LINCOLN PARK | LINCOLN PARK BORO | 07035 | MORRIS |
| 4511 | 12467 | LOWELL ENGINEERING CO CORP | 2 STATION RD | LINCOLN PARK | LINCOLN PARK BORO | 07035 | MORRIS |
| 4512 | 3751 | LINCOLN PARK TEXACO SERVICE STATION | 226 MAIN ST | LINCOLN PARK | LINCOLN PARK BORO | 07035 | MORRIS |
| 4513 | 3751 | LINCOLN PARK SHELL SERVICE STATION | 275 COMLEY RD | LINCOLN PARK | LINCOLN PARK BORO | 07035 | MORRIS |
| 4514 | 3755 | EXXON SERVICE STATION #31752 | 5 11 BOONTON TPKE | LINCOLN PARK | LINCOLN PARK BORO | 07035 | MORRIS |
| 4515 | 14508 | FAIRFIELD PEQUANNOCK LINCOLN PARK 2 BRIDGES STP | LINCOLN BLVD END OF | LINCOLN PARK | LINCOLN PARK BORO | 07035 | MORRIS |
| 4516 | 78689 | | 18 VREELAND TER | LINCOLN PARK | LINCOLN PARK BORO | 07035 | MORRIS |
| 4517 | 68845 | 289 BEAVER BROOK ROAD | 289 BEAVER BROOK RD | LINCOLN PARK | LINCOLN PARK BORO | 07035 | MORRIS |
| 4518 | 223934 | THE RAPTOR TRUST | 1452 WHITE BRIDGE RD | LONG HILL | LONG HILL TWP | 07946 | MORRIS |
| 4519 | 230026 | 374 MAIN AVENUE | 374 MAIN AVE | LONG HILL | LONG HILL TWP | 07980 | MORRIS |
| 4520 | 1524 | 45 DIVISION AVENUE | 45 DIVISION AVE | LONG HILL | LONG HILL TWP | 07946 | MORRIS |
| 4521 | 302353 | 174 PLEASANT PLAINS ROAD | 174 PLEASANT PLAINS RD | LONG HILL | LONG HILL TWP | 07980 | MORRIS |
| 4522 | 354894 | 179 OLD FARMERS ROAD | 179 OLD FARMERS RD | WASHINGTON TWP | WASHINGTON TWP | 07853 | MORRIS |
| 4523 | 384910 | 197 BARTLEY ROAD | 197 BARTLEY RD | LONG VALLEY | WASHINGTON TWP | 07853 | MORRIS |
| 4524 | 3509 | TIGER FUEL SERVICE STATION | 3 FAIRVIEW AVE & SCHOOLEYS MOUNTAIN RD AKA RT 24 | LONG VALLEY | WASHINGTON TWP | 07853 | MORRIS |
| 4525 | 436344 | LONG VALLEY SERVICE STATION | 4 MILLS T & RT 24 | LONG VALLEY | WASHINGTON TWP | 07853 | MORRIS |
| 4526 | 223886 | KARLS SALE & SERVICE CENTER FORMER | 109 PROSPECT ST | MADISON | MADISON BORO | 07940 | MORRIS |
| 4527 | 5799 | MADISON SHELL SERVICE STATION | 128 MAIN ST & PROSPECT | MADISON | MADISON BORO | 07940 | MORRIS |
| 4528 | 3733 | EXXON SERVICE STATION #30267 | 122 RT 24 MAIN & GREENWOOD AVE | MADISON | MADISON BORO | 07234 | MORRIS |
| 4529 | 3742 | FA DAMIANOS EXXON SERVICE CENTER | 124 PARK AVE | MADISON | MADISON BORO | 07940 | MORRIS |
| 4530 | 3735 | MADISON MOBIL SERVICE STATION | 14 KINGS RD | MADISON | MADISON BORO | 07940 | MORRIS |
| 4531 | 436379 | ALLOCCO BROTHERS PAVING CO INC | 23 SAMSON AVE REAR OF | MADISON | MADISON BORO | 07940 | MORRIS |
| 4532 | 3796 | TBI SERVICE CENTER | 81 KINGS RD | MADISON | MADISON BORO | 07940 | MORRIS |
| 4533 | 3740 | LUKOIL SERVICE STATION #57269 | 346 MAIN ST & BROOK LAKE RD AKA RT 24 & BROOK LAKE RD | MADISON | MADISON BORO | 07940 | MORRIS |
| 4534 | 42697 | MADISON BORO HALL HARTLEY DODGE MEMORIAL BUILDING | 50 KINGS RD | MADISON | MADISON BORO | 07940 | MORRIS |
| 4535 | 746852 | PENNY PRESS INC | 6 MAIN ST | MADISON | MADISON BORO | 07940 | MORRIS |
| 4536 | 3724 | EXXON SERVICE STATION #34258 FORMER | 26 E MAIN ST & ORCHARD ST AKA RT 24 | MENDHAM | MENDHAM BORO | 07945 | MORRIS |
| 4537 | 272891 | CAROLINE CLEANERS @ MENDHAM VILLAGE SHOPPING CENTER | RT 24 | MENDHAM | MENDHAM BORO | 07945 | MORRIS |
| 4538 | 24045 / 57131 | LEISER GULF SERVICE STATION | 104 E MAIN ST | MENDHAM | MENDHAM BORO | 07945 | MORRIS |
| 4539 | 446750 | 18 W MAIN STREET | 18 W MAIN ST | MENDHAM | MENDHAM BORO | 07945 | MORRIS |
| 4540 | 167855 | 11 WASHINGTON VALLEY ROAD | 11 WASHINGTON VALLEY RD | MENDHAM TWP | MENDHAM TWP | 07945 | MORRIS |
| 4541 | 4735 | SEEING EYE INC BREEDING FARM | 97 IRON LA RD | MENDHAM TWP | MENDHAM TWP | 07960 | MORRIS |
| 4542 | 3765 | LUKOIL SERVICE STATION #27724 | 5725 5727 BERGSINE VALLEY RD & RIDGE RD | MILTON | JEFFERSON TWP | 07438 | MORRIS |
| 4543 | 143955 | | 325 RANDOLPH AVE | MINE HILL | MINE HILL TWP | 07803 | MORRIS |
| 4544 | 444606 | EZ FUEL SERVICE STATION | 295 RT 46 S CENTRAL AVE | MINE HILL | MINE HILL TWP | 07801 | MORRIS |
| 4545 | 47869 | MINE HILL SPARTAN SERVICE STATION | 274 RT 46 & CANFIELD AVE | MINE HILL | MINE HILL TWP | 07803 | MORRIS |
| 4546 | 168995 | 22 WHARTON AVENUE | 22 WHARTON AVE | MINE HILL TWP | MINE HILL TWP | 07803 | MORRIS |
| 4547 | 3702 | FANTASTIC CAR CLEANERS | 115 MOUNTAIN MAIN ALT RT 46 | MONTVILLE TWP | MONTVILLE TWP | 07034 | MORRIS |
| 4548 | 56688 | PENNCHART | 127 TAYLORTOWN RD & 13 | MONTVILLE TWP | MONTVILLE TWP | 07045 | MORRIS |
| 4549 | 357099 | 13 ST MALO DRIVE | 13 ST MALO DR | MONTVILLE | MONTVILLE TWP | 07058 | MORRIS |
| 4550 | 192028 | 27 FOREST PL | 27 FOREST PL | MONTVILLE | MONTVILLE TWP | 070821313 | MORRIS |
| 4551 | 3710 | A&T AUTOMOBILE REPAIR INC @ MONTVILLE VALERO | 187 CHANGE BRIDGE RD | MONTVILLE | MONTVILLE TWP | 07045 | MORRIS |
| 4552 | 3723 | | 229 CHANGE BRIDGE RD & WEST SIDE | MONTVILLE | MONTVILLE TWP | 07045 | MORRIS |
| 4553 | 37728 | MONTVILLE UNITED METHODIST CHURCH | 29 WHITEHALL RD | MONTVILLE | MONTVILLE TWP | 07045 | MORRIS |
| 4554 | 55889 | URMSTON REALTY CORP @ KARS IND PK | 3 MARS CT | MONTVILLE | MONTVILLE TWP | 07045000 | MORRIS |
| 4555 | 55889 | ST GOBAIN PERFORMANCE PLASTICS | 337 CHANGE BRIDGE RD | MONTVILLE | MONTVILLE TWP | 07852 | MORRIS |
| 4556 | 3715 | EXXON SERVICE STATION #33189 | 393 RT 202 & CHANGE BRIDGE RD | MONTVILLE | MONTVILLE TWP | 07045 | MORRIS |
| 4557 | 32815 | JIFFY LUBE #450 | 95 RT 46 | MONTVILLE | MONTVILLE TWP | 070588828 | MORRIS |

10/14/2015

## NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NIEMS SITE_ID | Former NIEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 13950 | | MAROTTA CONTROLS INC | 78 BOONTON AVE | MONTVILLE | MONTVILLE TWP | 07045 | MORRIS |
| 65179 | | MORAM PAINTS | 87 RT 46 | MONTVILLE | MONTVILLE TWP | 07045 | MORRIS |
| 127002 | | PINE BROOK MOTOR LODGE | 12 RT 46 | MONTVILLE TWP | MONTVILLE TWP | 07045 | MORRIS |
| 385643 | | 125 HOOK MOUNTAIN ROAD | 125 HOOK MOUNTAIN RD | MONTVILLE TWP | MONTVILLE TWP | 07045 | MORRIS |
| 73929 | | | 28 KNOLLS RD | MONTVILLE TWP | MONTVILLE TWP | 07045 | MORRIS |
| 74402 | | 37 MCLEAN ROAD | 37 MCLEAN RD | MONTVILLE TWP | MONTVILLE TWP | 07045 | MORRIS |
| 428284 | | 41 DOGWOOD CIRCLE | 41 DOGWOOD CIR | MONTVILLE TWP | MONTVILLE TWP | 07038 | MORRIS |
| 73834 | | 45 UPPER MOUNTAIN AVENUE | 45 UPPER MOUNTAIN AVE | MONTVILLE TWP | MONTVILLE TWP | 07045 | MORRIS |
| 86085 | | 6 KOKORUSE TERRACE | 6 KOKORUSE TER | MONTVILLE TWP | MONTVILLE TWP | 07045 | MORRIS |
| 433212 | | 7 JOHN HENRY DRIVE | 7 JOHN HENRY DR | MONTVILLE TWP | MONTVILLE TWP | 07045 | MORRIS |
| 3947 | | SPEEDWING SERVICE STATION | 169 SPEEDWELL AVE & PINE | MORRIS PLAINS | MORRIS PLAINS BORO | 07950 | MORRIS |
| 3660 | | RACEWAY SERVICE STATION | 5701 RT 10 & RT 202 | MORRIS PLAINS | MORRIS PLAINS BORO | 07950 | MORRIS |
| 182372 | | SHELL SERVICE STATION | 2140 RT 10 | MORRIS PLAINS | MORRIS PLAINS BORO | 07950 | MORRIS |
| 3658 | | LUKOIL SERVICE STATION | 285 SPEEDWELL AVE & E HANOVER | MORRIS PLAINS | MORRIS PLAINS BORO | 07950 | MORRIS |
| 3658 | | TEXACO SERVICE STATION #160122 | 201 SPEEDWELL AVE & HANOVER AVE | MORRIS PLAINS | MORRIS PLAINS BORO | 07950 | MORRIS |
| 3660 | | FRANKS SUNOCO SERVICE STATION | RT 10 & TABOR RD AKA RT 53 | MORRIS PLAINS | MORRIS PLAINS BORO | 07950 | MORRIS |
| 14787 | | HONEYWELL INTERNATIONAL | 101 COLUMBIA RD | MORRIS TWP | MORRIS PLAINS BORO | 07962-1057 | MORRIS |
| 15984 | | LEHIGH GAS SERVICE STATION | 102 MADISON AVE | MORRIS TWP | MORRIS TWP | 07960 | MORRIS |
| 177410 | | STUART ABBEY VEGETATION SCHOOL,INC | 285 MENDHAM RD | MORRIS TWP | MORRIS TWP | 07960 | MORRIS |
| 3838 | | BP SERVICE STATION #0088 | 257 SPEEDWELL AVE & RT 202 | MORRIS TWP | MORRIS TWP | 07960 | MORRIS |
| 3677 | | SUNOCO SERVICE STATION #0006 8828 | 299 E HANOVER AVE & RIDGEDALE AVE | MORRIS TWP | MORRIS TWP | 07960 | MORRIS |
| 3665 | | NORTH AMERICAN PHILIPS | 36 COLUMBIA RD | MORRIS TWP | MORRIS TWP | 07950 | MORRIS |
| 23905 | | MORRISTOWN TWN-BD OF ED BEARD SCHOOL | 70 WHIPPANY RD | MORRIS TWP | MORRIS TWP | 07960 | MORRIS |
| 529220 | | 81 EASTON ROAD | 81 EASTON RD | MORRIS TWP | MORRIS TWP | 07950 | MORRIS |
| 15398 | | EXXON SERVICE STATION #32066 | 83 WHIPPANY RD | MORRIS TWP | MORRIS TWP | 07960 | MORRIS |
| 42791 | | MORRIS CNTY DIV WEIGHTS & MEASURES | 101 WESTERN AVE | MORRISTOWN | MORRISTOWN TOWN | 07960 | MORRIS |
| 60074 | | MORRISTOWN THE IZI INC | 165 MORRIS ST | MORRISTOWN | MORRISTOWN TOWN | 07960 | MORRIS |
| 3694 | | EXXON SERVICE STATION | 109 MORRIS ST & PINE ST | MORRISTOWN | MORRISTOWN TOWN | 07960 | MORRIS |
| 3518 | | MORRISTOWN TOWN | 110 SOUTH ST | MORRISTOWN | MORRISTOWN TOWN | 07960 | MORRIS |
| 382295 | 18275 | MORRIS SD | 120 RIDGEDALE AVE | MORRISTOWN | MORRISTOWN TOWN | 07960 | MORRIS |
| 15516 | | RD ELLIS REGGIES GULF SERVICE STATION | 128 WASHINGTON ST | MORRISTOWN | MORRISTOWN TOWN | 07960 | MORRIS |
| 3510 | | MOUNT LAUREL GULF SERVICE STATION #125225 | 149 WASHINGTON ST & MILLS ST | MORRISTOWN | MORRISTOWN TOWN | 07960 | MORRIS |
| 3907 | | SUNOCO SERVICE STATION #57287 | 155 WASHINGTON ST & 2 MILLS ST | MORRISTOWN | MORRISTOWN TOWN | 07960 | MORRIS |
| 3885 | | NLGS LISTL NJ0595 SERVICE STATION | 152 MORRIS ST | MORRISTOWN | MORRISTOWN TOWN | 07960 | MORRIS |
| 3625 | | KETCHS GULF SERVICE STATION #121176 | 168 MORRIS ST & 1 RIDGEDALE AVE | MORRISTOWN | MORRISTOWN TOWN | 07960 | MORRIS |
| 382148 | | EGBERT OIL CO INC | 171-175 MORRIS ST | MORRISTOWN | MORRISTOWN TOWN | 07960 | MORRIS |
| 3611 | | GOLDEN CLEANERS OF MORRISTOWN | 173 WASHINGTON ST | MORRISTOWN | MORRISTOWN TOWN | 07960 | MORRIS |
| 3626 | | ASUHAN SERVICE STATION | 2 MT KEMBLE AVE | MORRISTOWN | MORRISTOWN TOWN | 07960 | MORRIS |
| 371508 | | 25 THREE GABLES ROAD | 25 THREE GABLES RD | MORRISTOWN | MORRISTOWN TOWN | 07960 | MORRIS |
| 3623 | | VERIZON MORRISTOWN CO #46200 | 37 MAPLE AVE | MORRISTOWN | MORRISTOWN TOWN | 07960 | MORRIS |
| 3517 | | SHOTMEYER BROTHERS PETROLEUM CORP | 45 SPRING ST | MORRISTOWN | MORRISTOWN TOWN | 07960 | MORRIS |
| 73610 | | MORRISTOWN MEMORIAL HEALTH OFFICES | 65 MORRIS ST | MORRISTOWN | MORRISTOWN TOWN | 07960 | MORRIS |
| 15581 | | SHELL SERVICE STATION #5649 0205 | 72 ELM ST | MORRISTOWN | MORRISTOWN TOWN | 07969 | MORRIS |
| 526441 | | THE SHOPPES @ ESSEX ASSN | 74-76 ABBITT AVE | MORRISTOWN | MORRISTOWN TOWN | 07960 | MORRIS |
| 289743 | | MURPHYS GARAGE INC | 74 WASHINGTON ST & PHOENIX AVE | MORRISTOWN | MORRISTOWN TOWN | 07960 | MORRIS |
| 73923 | | BP SERVICE STATION | 77 MORRIS ST | MORRISTOWN | MORRISTOWN TOWN | 07962 | MORRIS |
| 52542 | | MOUNT KEMBLE REALTY | 8 12 MT KEMBLE AVE | MORRISTOWN | MORRISTOWN TOWN | 07960 | MORRIS |
| 90566 | | TONYS AUTO SERVICE | 980 MT KEMBLE AVE RTE 202 | MORRISTOWN | MORRISTOWN TOWN | 079506629 | MORRIS |
| 469388 | | SHELL SERVICE STATION #1133 0102 | 118 RT 46 & WOODLAND AVE | MOUNT OLIVE | MOUNT OLIVE TWP | 07840 | MORRIS |

10/14/2015

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS STE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 4607 | | 2 JANICE DRIVE | 2 JANICE DR | MOUNT OLIVE | MOUNT OLIVE TWP | 07840 | MORRIS |
| 4608 | | EXXON SERVICE STATION #8344 | 157 288 RT 206 | MOUNT OLIVE | MOUNT OLIVE TWP | 07840 | MORRIS |
| 4609 | | 127 N MOUNT HGD RD | 127 RT 46 & GOLD MINE RD | MOUNT OLIVE | MOUNT OLIVE TWP | 07828 | MORRIS |
| 4610 | | 19 WARREN DRIVE | 19 WARREN DRIVE | MOUNT OLIVE | MOUNT OLIVE TWP | 078282210 | MORRIS |
| 4611 | | BUDD LAKE TIRE CO | 150 RT 46 | MOUNT OLIVE | MOUNT OLIVE TWP | 07828 | MORRIS |
| 4612 | | WATERLOO ROAD DEVELOPMENT CO | 20 28 CONTINENTAL DR 2 CONTINENTAL DR 160 LOVE LN FORMER | MOUNT OLIVE | MOUNT OLIVE TWP | 07874 | MORRIS |
| 4613 | | 24 RT 46 | 24 RT 46 | MOUNT OLIVE | MOUNT OLIVE TWP | 07828 | MORRIS |
| 4614 | | 98 SAND SHORE ROAD | 98 SAND SHORE RD | MOUNT OLIVE | MOUNT OLIVE TWP | 07828 | MORRIS |
| 4615 | | MOUNTAIN LAKES EXXON SERVICE STATION | 12 BALDWIN LN | MOUNTAIN LAKES | MOUNTAIN LAKES BORO | 07840 | MORRIS |
| 4616 | | 15 COVE PLACE | 15 COVE PL | MOUNTAIN LAKES | MOUNTAIN LAKES BORO | 070460000 | MORRIS |
| 4617 | | MOUNTAIN LAKES BORO SERVICE STATION | 326 RT 46 | MOUNTAIN LAKES | MOUNTAIN LAKES BORO | 07046 | MORRIS |
| 4618 | 3603 | SPEEDWAY #8458 | 56 RT 46 | MOUNTAIN LAKES | MOUNTAIN LAKES BORO | 07046 | MORRIS |
| 4619 | | SPEEDWAY SERVICE STATION #08458 | 60 63 RT 46 | MOUNTAIN LAKES | MOUNTAIN LAKES BORO | 07046 | MORRIS |
| 4620 | | AUTO REFINISHERS OF NJ INC | 5 ALLEN ST NETCONG AUTO BODY | NETCONG | NETCONG BORO | 07857 | MORRIS |
| 4621 | | 541 LEDGEWOOD AVENUE | 541 LEDGEWOOD AVE | NETCONG | NETCONG BORO | 07857 | MORRIS |
| 4622 | | NJDOT PROJECT ROUTE 46 & MAIN STREET | RT 46 & MAIN ST | NETCONG | NETCONG BORO | 07857 | MORRIS |
| 4623 | | DELA SERVICE STATION | 2775 RT 23 | NEWFOUNDLAND | JEFFERSON TWP | 07435 | MORRIS |
| 4624 | | BOWLING GREEN GOLF CLUB | 53 SCHOOLHOUSE RD | OAK RIDGE | JEFFERSON TWP | 07438 | MORRIS |
| 4625 | | SHELL SERVICE STATION #138471 | 100 RT 46 & NEW RD | PARSIPPANY | PARSIPPANY-TROY HILLS | 07054 | MORRIS |
| 4626 | | KMART STORE #8402 & TROY HILLS SHOPPING CENTER | 1199 RT 46 | PARSIPPANY | PARSIPPANY-TROY HILLS | 07054 | MORRIS |
| 4627 | | JERSEY PAINT & WALLPAPER CO | 521 RT 46 | PARSIPPANY | PARSIPPANY-TROY HILLS | 07054 | MORRIS |
| 4628 | | SENGEFIELD GULF SERVICE STATION #121235 | 1979 LITTLETON RD AKA RT 202 | PARSIPPANY | PARSIPPANY-TROY HILLS | 07950 | MORRIS |
| 4629 | | NJDOT | 1409 RT 46 & BALDWIN RD | PARSIPPANY | PARSIPPANY-TROY HILLS | 07950 | MORRIS |
| 4630 | | EXXON SERVICE STATION 82600 | 1500 RT 46 & SANDRA DR | PARSIPPANY | PARSIPPANY-TROY HILLS | 070540000 | MORRIS |
| 4631 | | BP PARSIPPANY SERVICE STATION | 1698 RT 46 & LITTLETON RD | PARSIPPANY | PARSIPPANY-TROY HILLS | 07054 | MORRIS |
| 4632 | | SUNOCO SERVICE STATION #0006 9567 | 1947 RT 46 & LITTLETON RD | PARSIPPANY | PARSIPPANY-TROY HILLS | 07054 | MORRIS |
| 4633 | | BALDWIN SHOPPING CENTER | 2 EASTMANS RD | PARSIPPANY | PARSIPPANY-TROY HILLS | 07054 | MORRIS |
| 4634 | | NJJ US71 NJ0188 SERVICE STATION | 200 BALDWIN RD | PARSIPPANY | PARSIPPANY-TROY HILLS | 07054 | MORRIS |
| 4635 | | EXXON SERVICE STATION | 204 PARSIPPANY RD | PARSIPPANY | PARSIPPANY-TROY HILLS | 07054 | MORRIS |
| 4636 | | SHELL SERVICE STATION #85001 | 320 3 RT 46 & RT 202 | PARSIPPANY | PARSIPPANY-TROY HILLS | 07054 | MORRIS |
| 4637 | | BOCK OIL GULF SERVICE STATION | 3658 RT 46 & GLENN HILL RD | PARSIPPANY | PARSIPPANY-TROY HILLS | 07005 | MORRIS |
| 4638 | | JCP&L CO OPERATING HDQTRS | 400 RT 46 | PARSIPPANY | PARSIPPANY-TROY HILLS | 07054 | MORRIS |
| 4639 | | BOKNTOH ELECTRONICS CORP | 46 PARSIPPANY BLVD AKA RT 206 | PARSIPPANY | PARSIPPANY-TROY HILLS | 07054 | MORRIS |
| 4640 | | ASCO POWER TECHNOLOGIES DRISON DIV | 489 POMEROY RD | PARSIPPANY | PARSIPPANY-TROY HILLS | 07054 | MORRIS |
| 4641 | | BP SERVICE STATION #4620 | 7 EASTMANS RD | PARSIPPANY | PARSIPPANY-TROY HILLS | 07054 | MORRIS |
| 4642 | | UNITED PARCEL SERVICE NJ NIPA | 799 JEFFERSON RD | PARSIPPANY | PARSIPPANY-TROY HILLS | 07054 | MORRIS |
| 4643 | | DAILY RECORD GRAPHIC ARTS CT | 800 JEFFERSON RD | PARSIPPANY | PARSIPPANY-TROY HILLS | 07054 | MORRIS |
| 4644 | | BP SERVICE STATION #2068 | 838 RT 46 | PARSIPPANY | PARSIPPANY-TROY HILLS | 07054 | MORRIS |
| 4645 | | SHAROC RD ENHANCED RD | SHAROC RD ENHANCED 2015 RD | PARSIPPANY-TROY-HILLS | PARSIPPANY-TROY HILLS | 07950 | MORRIS |
| 4646 | | 2 SENGEFIELD DRIVE | 2 SENGEFIELD DR | PARSIPPANY-TROY-HILLS | PARSIPPANY-TROY HILLS | 07950 | MORRIS |
| 4647 | | 8 BEECHWOOD AVENUE | 8 BEECHWOOD AVE | PARSIPPANY-TROY-HILLS | PARSIPPANY-TROY HILLS TW | 07054 | MORRIS |
| 4648 | | NNEC-ASCO | 100 JEFFERSON RD | PARSIPPANY-TROY HILLS TW | PARSIPPANY-TROY HILLS TW | 07054 | MORRIS |
| 4649 | | RACEWAY PETROLEUM SERVICE STATION | 2147 RT 46 & GLACIER DR | PARSIPPANY-TROY HILLS TW | PARSIPPANY-TROY HILLS TW | 07054 | MORRIS |
| 4650 | | 23 ALPINE RD | 23 ALPINE RD | PARSIPPANY-TROY HILLS TW | PARSIPPANY-TROY HILLS TW | 07981 | MORRIS |
| 4651 | | PARSIPPANY SHELL SERVICE STATION | 25 RT 46 & NEW RD | PARSIPPANY-TROY HILLS TW | PARSIPPANY-TROY HILLS TW | 07054 | MORRIS |
| 4652 | | 42 DACOTAH AVENUE | 42 DACOTAH AVE | PARSIPPANY-TROY HILLS TW | PARSIPPANY-TROY HILLS TW | 07054 | MORRIS |
| 4653 | | SHELL SERVICE STATION #872 | 426 N RESERVOIR RD | PARSIPPANY-TROY HILLS TW | PARSIPPANY-TROY HILLS TW | 07054 | MORRIS |
| 4654 | | NJDHS GREYSTONE PARK PSYCHIATRIC HOSPITAL | 59 KOCH FORMER & CENTRAL AVE | PARSIPPANY-TROY HILLS TW | PARSIPPANY-TROY HILLS TW | 07054 | MORRIS |
| 4655 | | SPANIER BROTHERS INC | 77 E HALSEY RD | PARSIPPANY-TROY HILLS TW | PARSIPPANY-TROY HILLS TW | 07054 | MORRIS |

10/14/2015

## NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

10/14/2016

| NEIMS STE_ID | Former NEIMS STE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 4656 | | FULLAM AUTO REPAIR INC | 242 NEWARK POMPTON TPKE | PEQUANNOCK | PEQUANNOCK TWP | 07440 | MORRIS |
| 4657 | | LUKOIL SERVICE STATION #87359 | 493 NEWARK POMPTON TPKE | PEQUANNOCK | PEQUANNOCK TWP | 07440 | MORRIS |
| 4658 | | LUKOIL SERVICE STATION #87357 | 41 NEWARK+POMPTON TPKE | PEQUANNOCK | PEQUANNOCK TWP | 07440 | MORRIS |
| 4659 | | PEQUANNOCK TWP DPW GARAGE | 99 ALEXANDER AVE | PEQUANNOCK | PEQUANNOCK TWP | 07444 | MORRIS |
| 4667 | | 4 WHITE BIRCH AVE | 4 WHITE BIRCH AVE | PEQUANNOCK | PEQUANNOCK TWP | 07440 | MORRIS |
| 4661 | 14311 | USDOD ARMY PICATINNY ARSENAL-ARMAMENT RD&E CENTER | RT 15-N | | ROCKAWAY TWP | 07806-5000 | MORRIS |
| 4662 | 8079 | KIMBER PETROLEUM @ ACARS III SERVICE STATION | 27 RT 46 | PINE BROOK | MONTVILLE TWP | 07045 | MORRIS |
| 4663 | 3712 | SHELL SERVICE STATION #8955 | 287 CHANGE BRIDGE RD | PINE BROOK | MONTVILLE TWP | 07045 | MORRIS |
| 4664 | 3680 | PENNZOIL TRUCK LEASING CO | 57 RT 46 & CHAPIN RD | PINE BROOK | MONTVILLE TWP | 07045 | MORRIS |
| 4665 | 3692 | JORDAN BUS SERVICES INC | RT 46 | PINE BROOK | MONTVILLE TWP | 07045 | MORRIS |
| 4666 | 19938 | GII AUTO SALVAGE CO INC | 85 OLD BLOOMFIELD AVE | PINE BROOK | MONTVILLE TWP | 07058 | MORRIS |
| 4667 | 43023 | RENTALS UNLIMITED INC | 131 RT 23 | POMPTON PLAINS | MONTVILLE TWP | 07058 | MORRIS |
| 4668 | 3445 | SPEEDWAY SERVICE STATION #08490 | 200 RT 23 | POMPTON PLAINS | PEQUANNOCK TWP | 07444 | MORRIS |
| 4669 | 3485 | WAUD SUNOCO SERVICE STATION #0007 0003 | 540 RT 23 | POMPTON PLAINS | PEQUANNOCK TWP | 07444 | MORRIS |
| 4670 | 404948 | HERITAGE SERVICES | 1221 SUSSEX TPKE | RANDOLPH TWP | RANDOLPH TWP | 07869 | MORRIS |
| 4671 | 183303 | 11 PIERSON HILL ROAD | 11 PIERSON HILL RD | RANDOLPH TWP | RANDOLPH TWP | 07869 | MORRIS |
| 4672 | 28879 | WOODYS AUTOMOTIVE | 1596 SUSSEX TPKE | RANDOLPH TWP | RANDOLPH TWP | 07970 | MORRIS |
| 4673 | 41979 | PERGY FARM GLASS INC | 166 S SALEM ST | RANDOLPH TWP | RANDOLPH TWP | 07801 | MORRIS |
| 4674 | 3424 | TRANSISTOR DEVICES INC-PLANT #2 | 274 S SALEM ST | RANDOLPH TWP | RANDOLPH TWP | 07869 | MORRIS |
| 4675 | 14788 | STILL ENERGING CO | 35 RIGHTER RD | RANDOLPH TWP | RANDOLPH TWP | 07869 | MORRIS |
| 4676 | 3433 | PINNACLE PETROLEUM RANDOLPH SERVICE STATION | 379 QUAKER CHURCH RD | RANDOLPH TWP | RANDOLPH TWP | 07869-0000 | MORRIS |
| 4677 | 3425 | MOHAWK OIL INC @ MILLBROOK SUNOCO SERVICE STA | 385 RT 10 & MILLBROOK AVE | RANDOLPH TWP | RANDOLPH TWP | 07869 | MORRIS |
| 4678 | 181540 | EP PORTER INC | 42 BENNETT AVE | RANDOLPH TWP | RANDOLPH TWP | 07869 | MORRIS |
| 4679 | 167201 | 43 SCHOOLHOUSE RD | 43 SCHOOLHOUSE RD | RANDOLPH TWP | RANDOLPH TWP | 07869 | MORRIS |
| 4680 | 3418 | LUKOIL SERVICE STATION #57281 | 514 RT 10 & CENTER GROVE RD | RANDOLPH TWP | RANDOLPH TWP | 07869 | MORRIS |
| 4681 | 56582 | GORDON PUBLICATIONS INC | 6 EMERY AVE | RANDOLPH TWP | RANDOLPH TWP | 07869 | MORRIS |
| 4682 | 89232 | 69 SCHOOL HOUSE ROAD | 69 SCHOOL HOUSE RD | RANDOLPH TWP | RANDOLPH TWP | 07869 | MORRIS |
| 4683 | 3437 | ROCKYS AUTOMOTIVE & SUNOCO SERVICE STATION | 736 RT 10 & DOVER CHESTER RD | RANDOLPH TWP | RANDOLPH TWP | 07869 | MORRIS |
| 4684 | 20504 | JACK TREBOUR FORD SUZUKI | 906 RT 10 | RANDOLPH TWP | RANDOLPH TWP | 07869 | MORRIS |
| 4685 | 32768 | US OIL SERVICE STATION | RT 10 | RIVERDALE | RIVERDALE BORO | 07457 | MORRIS |
| 4686 | 3388 | SUNOCO SERVICE STATION #0374-6021 | 1 PATERSON HAMBURG TPKE | RIVERDALE | RIVERDALE BORO | 07547 | MORRIS |
| 4687 | 3381 | SUNOCO SERVICE STATION #0203-5476 | 75 PATERSON HAMBURG TPKE & POMPTON NEWARK TPKE | RIVERDALE | RIVERDALE BORO | 07856 | MORRIS |
| 4688 | 13896 | ROCKAWAY SERVICE CENTER | 10 E MAIN ST & JACKSON AVE | ROCKAWAY | ROCKAWAY BORO | 07866 | MORRIS |
| 4689 | 3370 | HESS SERVICE STATION #80218 | 111 W MAIN ST | ROCKAWAY | ROCKAWAY BORO | 07866 | MORRIS |
| 4690 | 15168 | BP SERVICE STATION #10078 | 157 RT 46 | ROCKAWAY | ROCKAWAY BORO | 07866 | MORRIS |
| 4691 | 3378 | SHELL SERVICE STATION #9550 | 277 RT 46 | ROCKAWAY | ROCKAWAY BORO | 07866 | MORRIS |
| 4692 | 3975 | GARDEN STATE MATERIALS @ 311 WEST MAIN ST IND PK | 308 RT 46 & FRANKLIN AVE | ROCKAWAY | ROCKAWAY WARD | 07834 | MORRIS |
| 4693 | 3384 | MCWILLIAMS FORGE CO INC | 311 W MAIN ST | ROCKAWAY | ROCKAWAY WARD | 07834 | MORRIS |
| 4694 | 22191 | TREND MOTORS | 387 FRANKLIN AVE | ROCKAWAY | ROCKAWAY TWP | 07866 | MORRIS |
| 4695 | 3346 | PROCESS TECHNOLOGY INC | RT 46 | ROCKAWAY | ROCKAWAY TWP | 07856 | MORRIS |
| 4696 | 4032726 | | 108 LAKE DENMARK RD | ROCKAWAY TWP | ROCKAWAY TWP | 07856 | MORRIS |
| 4697 | 72397 | DAVID STRAUSS EXCAVATING | 14 NORMAN RD | ROCKAWAY TWP | ROCKAWAY TWP | 07856 | MORRIS |
| 4698 | 155828 | A&M CONSTRUCTION | 19 NOTCH RD | ROCKAWAY TWP | ROCKAWAY TWP | 07435 | MORRIS |
| 4699 | 3777 | SPINELLO CONSTRUCTION CO | 194 GREEN POND RD | ROCKAWAY TWP | ROCKAWAY TWP | 07866 | MORRIS |
| 4700 | 172509 | | 2 ELLEN DR | ROCKAWAY TWP | ROCKAWAY TWP | 07866-18995 | MORRIS |
| 4701 | 69303 | | 29 OSLO DRIVE | ROCKAWAY TWP | ROCKAWAY TWP | 07856 | MORRIS |
| 4702 | 231166 | 30 UPPER MOUNTAIN AVENUE | 30 UPPER MOUNTAIN AVE | ROCKAWAY TWP | ROCKAWAY TWP | 07856 | MORRIS |
| 4703 | 69887 | 322 GREEN POND ROAD | 322 GREEN POND RD | ROCKAWAY TWP | ROCKAWAY TWP | 07856 | MORRIS |
| 4704 | 181547 | 4 LENOX ROAD | 4 LENOX RD | ROCKAWAY TWP | ROCKAWAY TWP | 07866 | MORRIS |

# NEW JERSEY MTBE – PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 4705 | 356499 | | 4 1/2 STONYBROOK ROAD | 4 STONYBROOK RD 1/2 | ROCKAWAY TWP | ROCKAWAY TWP | 07866 | MORRIS |
| 4706 | 226774 | 15114 | PM4 #2034 SERVICE STATION | 493 RT 15 & RICHARD MINE RD | ROCKAWAY TWP | ROCKAWAY TWP | 07801 | MORRIS |
| 4707 | 50759 | | 425 ROCKAWAY | 425 N RANDOLPH ST | ROCKAWAY TWP | ROCKAWAY TWP | 07801 | MORRIS |
| 4708 | 18645 | 67285 | TELEMARK AUTO REPAIR | 482 GREEN POND RD | ROCKAWAY TWP | ROCKAWAY TWP | 07866 | MORRIS |
| 4709 | 3890 | | NJ MAVA DOVER ARMORY | 479 W CLINTON ST | ROCKAWAY TWP | ROCKAWAY TWP | 07801 | MORRIS |
| 4710 | 3354 | | 5 MT PLEASANT AVE | 5 MT PLEASANT AVE | ROCKAWAY TWP | ROCKAWAY TWP | 07866 | MORRIS |
| 4711 | 3335 | | TOWN SQUARE SHOP & MART SERVICE STATION | 540 GREEN POND RD | ROCKAWAY TWP | ROCKAWAY TWP | 07866 | MORRIS |
| 4712 | 3815 | | ROCKAWAY TWP DPW GARAGE | 70 GREEN POND RD | ROCKAWAY TWP | ROCKAWAY TWP | 07866 | MORRIS |
| 4713 | 3860 | | ROCKAWAY SHELL SERVICE STATION | 8 1/4 GREEN POND RD & I-80 | ROCKAWAY TWP | ROCKAWAY TWP | 07052 | MORRIS |
| 4714 | 74676 | | 840 GREEN POND ROAD | 840 GREEN POND RD | ROCKAWAY TWP | ROCKAWAY TWP | 07866 | MORRIS |
| 4715 | 3545 | | ALCOA POWER & PROPULSION CORP EHS | 8 39 ROT ST | ROCKAWAY TWP | DOVER TWP | 07866 | MORRIS |
| 4716 | 221657 | | 9 WOODSEND TRAIL | 9 WOODSEND TRAIL | ROCKAWAY TWP | ROCKAWAY TWP | 07866 | MORRIS |
| 4717 | 137996 | | NJ NATURAL GAS CO | CARBIL ST & BLACKWELL ST | ROCKAWAY TWP | ROCKAWAY TWP | 07801 | MORRIS |
| 4718 | 15934 | | NJDOT ROCKAWAY TWP MAINTENANCE YARD | RT 15 & MM 3.0 | ROXBURY TWP | ROXBURY TWP | 07866 | MORRIS |
| 4719 | 54504 | | LEDGEWOOD GAS SERVICE STATION | 1174 RT 46 | ROXBURY TWP | ROXBURY TWP | 07876 | MORRIS |
| 4720 | 74744 | | 22 NORMAN LANE | 22 NORMAN LN | ROXBURY TWP | ROXBURY TWP | 07876 | MORRIS |
| 4721 | 69325 | | EXXON SERVICE STATION #54541 | 343 RT 10 | ROXBURY TWP | ROXBURY TWP | 07850 | MORRIS |
| 4722 | 554543 | 553819; 8340 | RBT INC TOP SPEED AUTOMOTIVE | 546 LANDING RD - AKA LEDGEWOOD LANDING RD | ROXBURY TWP | ROXBURY TWP | 07850 | MORRIS |
| 4723 | 50633 | | EXXON SERVICE STATION #38957 | 1470 RT 46 | ROXBURY TWP | ROXBURY TWP | 07852 | MORRIS |
| 4724 | 60218 | | HEALTH PAVILION | 1914 RT 46 | ROXBURY TWP | ROXBURY TWP | 07852 | MORRIS |
| 4725 | 233547 | | SHELL SERVICE STATION #138552 | 3 RT 10 & BLACK RIVER RD | ROXBURY TWP | ROXBURY TWP | 07876 | MORRIS |
| 4726 | 3512 | | ROXBURY AUTO WRECKERS | 364 W DRIVEY AVE | ROXBURY TWP | ROXBURY TWP | 07847 | MORRIS |
| 4727 | 74894 | | 4 KENVIL AVENUE | 4 KENVIL AVE | ROXBURY TWP | ROXBURY TWP | 07876 | MORRIS |
| 4728 | 44027 | | WARD ENTERPRISES | 534-538 RT 46 | ROXBURY TWP | ROXBURY TWP | 07876 | MORRIS |
| 4729 | 69503 | | 7 MARCKEL DRIVE | 7 MARCKEL DR | ROXBURY TWP | ROXBURY TWP | 07876 | MORRIS |
| 4730 | 3851 | 46889 | NJ-6 US71 NJ-6 SERVICE STATION | 84 RT 206 & MOUNTAIN RD | ROXBURY TWP | ROXBURY TWP | 07876 | MORRIS |
| 4731 | 3545 | | NJDOT NETCONG YARD & GARAGE MM 0.2 | 90 RT 183 | ROXBURY TWP | ROXBURY TWP | 07857 | MORRIS |
| 4732 | 3458 | | LUKOIL SERVICE STATION #57719 | 1051-1059 PASSAIC VALLEY RD & PLAINFIELD RD | STIRLING | LONG HILL TWP | 07980 | MORRIS |
| 4733 | 56573 | | CHEVRON OWNED PROPERTY FORMER | 1057 VALLEY RD | STIRLING | LONG HILL TWP | 07980 | MORRIS |
| 4734 | 3481 | | SB&M OF NJ INC SERVICE STATION | 298 MAIN AVE | STIRLING | LONG HILL TWP | 07980 | MORRIS |
| 4735 | 3495 | | SB&M OF NJ INC SERVICE STATION | 5 POPLAR DR & VALLEY RD | STIRLING | LONG HILL TWP | 07980 | MORRIS |
| 4736 | 3844 | | ROXBURY CHRYSLER PLYMOUTH INC | 1-10 COMMERCE BLVD | SUCCASUNNA | ROXBURY TWP | 07876 | MORRIS |
| 4737 | 3830 | | EXXON SERVICE STATION #34450 | 108 RT 10 & SOUTH ST | SUCCASUNNA | ROXBURY TWP | 07876 | MORRIS |
| 4738 | 370103 | | 191 EYLAND AVENUE | 191 EYLAND AVE | SUCCASUNNA | ROXBURY TWP | 07876 | MORRIS |
| 4739 | 3505 | | LUKOIL SERVICE STATION #57248 | 48 RT 10 & EYLAND AVE | SUCCASUNNA | ROXBURY TWP | 07876 | MORRIS |
| 4740 | 3929 | | SUCCASUNNA SPARTAN SERVICE STATION | 57 RT 10 & EYELAND AVE | SUCCASUNNA | ROXBURY TWP | 07876 | MORRIS |
| 4741 | 3299 | | BAINS AUTOMOTIVE INC SERVICE STATION | 65 RT 10 & SOUTH ST | SUCCASUNNA | ROXBURY TWP | 07876 | MORRIS |
| 4742 | 573929 | | 47 SUNRISE WAY | 47 SUNRISE WAY | MONTVILLE TWP | MONTVILLE TWP | 07082 | MORRIS |
| 4743 | 3682 | | US OIL SERVICE STATION | 90 MOUNTAIN VIEW | TOWACO | MONTVILLE TWP | 07082 | MORRIS |
| 4744 | 3991 | | SUNOCO SERVICE STATION #0012 1988 | 858 RT 202 AKA MAIN ST | TOWACO | MONTVILLE TWP | 07082 | MORRIS |
| 4745 | 357917 | | 14 PARTRIDGE LANE | 14 PARTRIDGE LN | WASHINGTON TWP | WASHINGTON TWP | 07853 | MORRIS |
| 4746 | 183933 | | 170 FAIRMONT ROAD | 170 FAIRMONT RD | WASHINGTON TWP | WASHINGTON TWP | 07853 | MORRIS |
| 4747 | 418844 | | LEONARD NEIGHBOR FARMSTEAD | 177 W MILL RD | WASHINGTON TWP | WASHINGTON TWP | 07853 | MORRIS |
| 4748 | 22479 | | WASHINGTON & TEWKSBURY GROUND WATER CONTAMINATION | 20 TIGER RD | WASHINGTON TWP | WASHINGTON TWP | 07830 | MORRIS |
| 4749 | 222420 | | 214 BEACON HILL ROAD | 214 BEACON HILL RD | WASHINGTON TWP | WASHINGTON TWP | 07830 | MORRIS |
| 4750 | 3277 | | SUNOCO SERVICE STATION | 359 FAIRMOUNT RD & PARKER RD | WASHINGTON TWP | WASHINGTON TWP | 07853 | MORRIS |
| 4751 | 15543 | | LONG VALLEY SUNOCO SERVICE STATION #25350 | 43 E MILL RD & MOUNTAIN VIEW AVE AKA RT 24 & MOUNTAIN VIEW AVE | WASHINGTON TWP | WASHINGTON TWP | 07853 | MORRIS |
| 4752 | 3284 | | LONG VALLEY MOBIL SERVICE STATION | 69 E MILL RD AKA RT 24 & FARMERS RD | WASHINGTON TWP | WASHINGTON TWP | 07853 | MORRIS |
| 4753 | 52245 | | HERMANNS AUTO TECH | RT 24 & COLEMANS RD AKA E MILL RD | WASHINGTON TWP | WASHINGTON TWP | 07853 | MORRIS |

10/14/2016

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 4754 | 488 | | NJDOT HACKETTSTOWN MAINTENANCE YARD | RT 46 & HILL ST | WASHINGTON TWP | WASHINGTON TWP | 07853 | MORRIS |
| 4755 | 45457 | | WHARTON BORO DPW GARAGE | 180 W CENTRAL AVE | WHARTON | WHARTON BORO | 07885 | MORRIS |
| 4756 | 14529 | | SUNOCO SERVICE STATION #0021 0444 | 210 RT 15 S & UNION TPKE | WHARTON | WHARTON BORO | 07885 | MORRIS |
| 4757 | 3272 | | WHARTON EXXON SERVICE STATION | 340 N MAIN ST & MEADOW AVE | WHARTON | WHARTON BORO | 07885 | MORRIS |
| 4758 | 52550 | | CORPORATE COMMUNICATIONS GROUP | 40-42 MEADOW AVE | WHARTON | WHARTON BORO | 07885 | MORRIS |
| 4759 | 16114 | | CUMBERLAND FARMS 121231/7962 | 401 ROUTE 15 | WHARTON | WHARTON | 07985-1489 | MORRIS |
| 4760 | 16673 | | BILL YOUNGS GULF SERVICE STATION | 57 N MAIN ST & PINE ST | WHARTON | WHARTON BORO | 07885 | MORRIS |
| 4761 | 15365 | | FRITHE HEATING & AIR CONDITIONING | 10 SCHOOL ST | WHARTON | WHARTON BORO | 07885 | MORRIS |
| 4762 | 45215 | | LUKOIL SERVICE STATION #57920 | 388 RT 10 | WHIPPANY | HANOVER TWP | 07981 | MORRIS |
| 4763 | 3835 | | SUNOCO SERVICE STATION #0007 0730 | 276 RT 10 | WHIPPANY | HANOVER TWP | 07981 | MORRIS |
| 4764 | 118508 | | CAMPBELL PRATT OIL CO | 290 RT 10 | WHIPPANY | HANOVER TWP | 07981 | MORRIS |
| 4765 | 15028 | | NJ13 UST1, NJ03R SERVICE STATION | 505 RT 10 & WHIPPANY RD | WHIPPANY | HANOVER TWP | 07981.0195 | MORRIS |
| 4766 | 3860 | | EXXON SERVICE STATION #61556 | 510 RT 10 | WHIPPANY | HANOVER TWP | 07981 | MORRIS |
| 4767 | 3827 | | WHIPPANY MOBIL SERVICE STATION #RPOS | 602 RT 10 | WHIPPANY | HANOVER TWP | 07936 | MORRIS |
| 4768 | 3800 | | WHIPPANY VENTURE I | 640 RT 10 | WHIPPANY | HANOVER TWP | 07981.0000 | MORRIS |
| 4769 | 15761 | | MOTLIFE | 75 TROY HILLS RD | WHIPPANY | HANOVER TWP | 07981 | MORRIS |
| 4770 | 2204153 | | AMERICAN DISTRIBUTORS INC @ CHRISTIAN PETER PK | 85 WHIPPANY RD RT WHIPPANY RD FORMER | WHIPPANY | HANOVER TWP | 07981 | MORRIS |
| 4771 | 399780 | | CEDAR BRIDGE TAVERN | 9 WHIPPANY RD BLDGS A & C | WHIPPANY | HANOVER TWP | 07981 | MORRIS |
| 4772 | 2789 | | NJ AUTO REPAIR | 210 OLD CEDAR BRIDGE RD | BARNEGAT | BARNEGAT TWP | 08005 | OCEAN |
| 4773 | 15549 | | C&L BARNEGAT GULF SERVICE STATION #210433 | 282 RT 72 & RT 554 | BARNEGAT | BARNEGAT TWP | 08005 | OCEAN |
| 4774 | 15558 | | SUN HARBOR MARINA | 334 S MAIN ST | BARNEGAT | BARNEGAT TWP | 08005 | OCEAN |
| 4775 | 15692 | | BOSS BAY MARINA | 451 E BAY AVE | BARNEGAT | BARNEGAT TWP | 08005 | OCEAN |
| 4776 | 3263 | | LIGHTHOUSE MARINA INC | 469 E BAY AVE | BARNEGAT | BARNEGAT TWP | 08005 | OCEAN |
| 4777 | 66037 | | NJ TRANSIT AUTH RAIL OPERATIONS | 19 6TH ST & BAYVIEW AVE | BARNEGAT LIGHT | BARNEGAT LIGHT BORO | 080050368 | OCEAN |
| 4778 | 395491 | | BAY HEAD YACHT CLUB | 1 TWILIGHT RD & RAILROAD AVE | BAY HEAD BORO | BAY HEAD BORO | 08234 | OCEAN |
| 4779 | 3242 | | SHORE POINT MARINA & YACHT SALES INC | 111 METCALFE ST | BAY HEAD BORO | BAY HEAD BORO | 08742 | OCEAN |
| 4780 | 3230 | | BEECHWOOD GULF SERVICE STATION #210467 | 1 CORRIGAN AVE | BAYVILLE | BERKELEY TWP | 087210345 | OCEAN |
| 4781 | 557488 | 13478 | CROHAAN FUEL SERVICE STATION | 10 ATLANTIC CITY BLVD | BAYVILLE | BERKELEY TWP | 08721 | OCEAN |
| 4782 | 3267 | | JINS BAYVILLE AMOCO SERVICE STATION | 141 ATLANTIC CITY BLVD | BAYVILLE | BERKELEY TWP | 08721 | OCEAN |
| 4783 | 13323 | | SHELL SERVICE STATION #138238 | 385 RT 9 | BAYVILLE | BERKELEY TWP | 08721 | OCEAN |
| 4784 | 3246 | | SUNOCO SERVICE STATION | 399 RT 9 & MILL CREEK RD | BAYVILLE | BERKELEY TWP | 08721 | OCEAN |
| 4785 | 129729 | 3248 | GULF SERVICE STATION | 455 RT 9 & MCORAGE AVE | BAYVILLE | BERKELEY TWP | 08721 | OCEAN |
| 4786 | 3235 | | SICO CO DIRECT SERVICE STATION #16/6/47 | 541 RT 9 | BAYVILLE | BERKELEY TWP | 08721 | OCEAN |
| 4787 | 46851 | | BEACHWOOD LONG BEACH TWP DPW | 415 BAY AVE & 8TH ST | BEACH HAVEN | BEACH HAVEN BORO | 08008 | OCEAN |
| 4788 | 3220 | | BEACHWOOD BORO DO INTERMEDIATE SCHOOL | 12000 LONG BEACH BLVD | BEACH HAVEN CREST | LONG BEACH TWP | 08008 | OCEAN |
| 4789 | 546078 | | BOBS SUNOCO SERVICE STATION | 7302 LONG BEACH BLVD | BEACH HAVEN CREST | LONG BEACH TWP | 08008 | OCEAN |
| 4790 | 41888 | | TEXACO SERVICE STATION #640400915 | 1675 PINEWALD RD | BEACHWOOD | BEACHWOOD BORO | 08722 | OCEAN |
| 4791 | 15083 | | LUKOIL SERVICE STATION | 658 RT 9 | BEACHWOOD | BEACHWOOD BORO | 08722 | OCEAN |
| 4792 | 3024 | | SPEEDWAY #09334 & #09336 FORMER #06460 | 708 ATLANTIC CITY BLVD AKA RT 9 | BEACHWOOD | BEACHWOOD BORO | 08722 | OCEAN |
| 4793 | 59924 | | 114 SHERMAN AVENUE | 2301 W COUNTY LINE RD & BENNETTS MILL RD | BENNETTS MILLS | JACKSON TWP | 08527 | OCEAN |
| 4794 | 84351 | | 13 ARMA COURT | 118 RT 9 & JCR BLVD | BERKELEY TWP | BERKELEY TWP | 08754 | OCEAN |
| 4795 | 84395 | | HESS SERVICE STATION #80032 | 124 SHERMAN AVENUE | BERKELEY TWP | BERKELEY TWP | 08721 | OCEAN |
| 4796 | 13560 | | SOUTH BRUNSWICK ASPHALT MACHINE SHOP | 13 ARMA CT | BERKELEY TWP | BERKELEY TWP | 08754 | OCEAN |
| 4797 | 3223 | | | 250 LOCUST ST | BERKELEY TWP | BERKELEY TWP | 08759 | OCEAN |
| 4798 | 122723 | | BOBS SUNOCO | 252 RT 9 | BERKELEY TWP | BERKELEY TWP | 08721 | OCEAN |
| 4799 | 85313 | | 611 LAUREL STREET | 470 CLIFTON AVE | BERKELEY TWP | BERKELEY TWP | 08721 | OCEAN |
| 4800 | 15530 | | A KERNEL & SONS | 611 LAUREL ST | BERKELEY TWP | BERKELEY TWP | 08754 | OCEAN |
| 4801 | 3236 | | OCEAN CNTY ROBERT J MILLER AIRPARK | 821 RT 9 | BERKELEY TWP | BERKELEY TWP | 07922 | OCEAN |
| 4802 | 67280 | | BROOKS AVENUE GROUNDWATER CONTAMINATION | 901 RT 530 W | BERKELEY TWP | BERKELEY TWP | 08721 | OCEAN |
| | | | | BROOKS AVE | | | |

10/14/2016

## NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NIBMS STID | Former NIBMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 4803 | 85914 | HARBORAGE AVENUE & DOCKAGE ROAD GROUNDWATER CONTAMINATION | HARBORAGE AVE & DOCKAGE RD | BERKELEY TWP | BERKELEY TWP | 08721 | OCEAN |
| 4804 | 120119 | AIRPARK HANGAR @ ROBERT J MILLER AIRPARK | RT 530 & MILE RD | BERKELEY TWP | BERKELEY TWP | 07922 | OCEAN |
| 4805 | 3193 | | 8501 LONG BEACH BLVD | LONG BEACH TWP | LONG BEACH TWP | 0000/0000 | OCEAN |
| 4806 | 3194 | SUNOCO SERVICE STATION #0004 8594 | 831 649 MANTOLOKING RD & S DOCK RD | BRETON WOODS | BRICK TWP | 08723 | OCEAN |
| 4807 | 67035 | SHELL SERVICE STATION | 100 BRICK PLAZA | BRICK TWP | BRICK TWP | 08723 | OCEAN |
| 4808 | 3196 | BRICK TWP MUA | 1551 RT 88 | BRICK TOWN | BRICK TWP | 08724 | OCEAN |
| 4809 | 3185 | OCEAN AUTO TECH INC | 175 BRICK BLVD & STEINER DR | BRICK TOWN | BRICK TWP | 08723 | OCEAN |
| 4810 | 3191 | LUKOIL SERVICE STATION #57211 | 389 HERBERTSVILLE RD | BRICK TOWN | BRICK TWP | 08723 | OCEAN |
| 4811 | 15808 | STAVOLA ASPHALT CO INC | 429 CHAMBERS BRIDGE RD | BRICK TOWN | BRICK TWP | 08723 | OCEAN |
| 4812 | 3173 | MED BRICK GAS SERVICE STATION | 592 RT 70 | BRICK TOWN | BRICK TWP | 08723 | OCEAN |
| 4813 | 3206 | BAYWOOD MARINA | 18 PILOT DR | BRICK TOWN | BRICK TWP | 08723 | OCEAN |
| 4814 | 3186 | SHELL SERVICE STATION #85510 | BRICK BLVD & BURNT TAVERN RD AKA RT 549 | BRICK TOWN | BRICK TWP | 08701 | OCEAN |
| 4815 | 66047 | BRICK TWP FRENCHS SLF | 1000 SALLY IKE RD | BRICK TOWN | BRICK TWP | 08723 | OCEAN |
| 4816 | 89700 | SPIRO AUTOMOTIVE | 2005 RT 88 | BRICK TWP | BRICK TWP | 08724 | OCEAN |
| 4817 | 189688 | 274 HORACE COURT | 274 HORACE CT | BRICK TWP | BRICK TWP | 08723.1806 | OCEAN |
| 4818 | 454508 | CUMBERLAND FARMS STORE & DRY CLEANERS FORMER | 574 390 DRUM POINT RD | BRICK TWP | BRICK TWP | 08723 | OCEAN |
| 4819 | 3228 | GULF SERVICE STATION | 1150 BURNT TAVERN RD | BRICK TOWN | BRICK TWP | 08723 | OCEAN |
| 4820 | 3271 | TEXACO SERVICE STATION #600800 | 2086 RT 88 & COOLIDGE DR | BRICK TOWN | BRICK TWP | 08723 | OCEAN |
| 4821 | 3195 | LUKOIL SERVICE STATION #57210 | 2229 RT 88 & JORDAN RD | BRICK TOWN | BRICK TWP | 08723 | OCEAN |
| 4822 | 3214 | GETTY SERVICE STATION #90103 | 2774 HOOPER AVE | BRICK TOWN | BRICK TWP | 08723 | OCEAN |
| 4823 | 3181 | LUKOIL SERVICE STATION #57212 | 310 BRICK BLVD & LAKE SHORE DR | BRICK TOWN | BRICK TWP | 08723 | OCEAN |
| 4824 | 3212 | CAPE BRETON AUTOMOTIVE INC | 491 MANTALOKING RD | BRICK TOWN | BRICK TWP | 08723 | OCEAN |
| 4825 | 3187 | THE HINCKLEY CO | 5 MANTOLOKING RD | BRICK TOWN | BRICK TWP | 08788 | OCEAN |
| 4826 | 3221 | GETTY SERVICE STATION #57265 | 52 CHAMBERS BRIDGE RD | BRICK TOWN | BRICK TWP | 08723 | OCEAN |
| 4827 | 3226 | TEXACO SERVICE STATION #103539 | 635 BRICK BLVD | BRICK TOWN | BRICK TWP | 08723 | OCEAN |
| 4828 | 3259 | JERSEY SHORE MARINA & BOAT SALES | 841 RT 70 | BRICK TOWN | BRICK TWP | 08723 | OCEAN |
| 4829 | 138327 | GETTY SERVICE STATION #56/149 | 91 BRICK BLVD AKA RT 549 N | BRICK TOWN | BRICK TWP | 087380000 | OCEAN |
| 4830 | 3194 | EXXON SERVICE STATION #38/008 | RT 88 & ADAMS DR | BRICK TOWN | BRICK TWP | 08723 | OCEAN |
| 4831 | 3100 | SHELL SERVICE STATION #5912 | 1350 RT 9 & INDIAN HEAD RD AKA RT 9 & 571 | DOVER TWP | TOMS RIVER TWP | 08753 | OCEAN |
| 4832 | 65507 | | 1672 CHURCH RD & BAY AVE | DOVER TWP | TOMS RIVER TWP | 08753 | OCEAN |
| 4833 | 63147 | | 1815 RT 9 & SILVERTON RD | DOVER TWP | TOMS RIVER TWP | 08753 | OCEAN |
| 4834 | 63509 | SUNOCO SERVICE STATION #0011 5312 | 1854 HOOPER AVE & MOORE AVE | DOVER TWP | TOMS RIVER TWP | 08753 | OCEAN |
| 4835 | 3443 | SHELL SERVICE STATION #138518 | 199 RT 70 & RT 537 | DOVER TWP | TOMS RIVER TWP | 08753 | OCEAN |
| 4836 | 13501 | AMACO SERVICE STATION FORMER | 247 RT 37 & LAKEHURST RD | DOVER TWP | TOMS RIVER TWP | 08753 | OCEAN |
| 4837 | 13506 | SHELL SERVICE STATION #138516 | 3006 RT 37 & FISCHER BLVD FORMERLY 307 RT 37 | DOVER TWP | TOMS RIVER TWP | 08753 | OCEAN |
| 4838 | 13502 | OHANA SHELL SERVICE STATION | 3121 RT 37 | DOVER TWP | TOMS RIVER TWP | 08753 | OCEAN |
| 4839 | 444510 | 3121 ROUTE 37 | 3121 RT 37 | DOVER TWP | TOMS RIVER TWP | 08753 | OCEAN |
| 4840 | 146802 | 314 BARCELONA DRIVE | 314 BARCELONA DR | DOVER TWP | TOMS RIVER TWP | 08753 | OCEAN |
| 4841 | 56899 | TOMS RIVER PLUMBING SUPPLY | 320 W WATER ST | DOVER TWP | TOMS RIVER TWP | 08753 | OCEAN |
| 4842 | 3504 | SUNOCO SERVICE STATION #0002 1956 | 373 RT 37 & HOOPER AVE | DOVER TWP | TOMS RIVER TWP | 08753 | OCEAN |
| 4843 | 3550 | SHELL SERVICE STATION #8973 6880 | 471 RT 37 & WASHINGTON ST | DOVER TWP | TOMS RIVER TWP | 08753 | OCEAN |
| 4863 | 70867 | 5 BASH ROAD | 5 BASH RD | DOVER TWP | TOMS RIVER TWP | 08753 | OCEAN |
| 4844 | 86516 | 58 15TH STREET | 58 15TH ST | DOVER TWP | TOMS RIVER TWP | 08753 | OCEAN |
| 4845 | 92154 | 571 MOTORCADE DR | 571 MOTORCADE DR | DOVER TWP | TOMS RIVER TWP | 08753 | OCEAN |
| 4846 | 84534 | JR WASHINGTON INC | 71 IRONS ST / JL IRONS ST | DOVER TWP | TOMS RIVER TWP | 08753 | OCEAN |
| 4847 | 83764 | 949 VAUGHN AVENUE | 949 VAUGHN AVE | DOVER TWP | TOMS RIVER TWP | 08753 | OCEAN |
| 4848 | 88923 | 998 PORT AU PRINCE STREET | 998 PORT AU PRINCE ST | DOVER TWP | TOMS RIVER TWP | 08753 | OCEAN |
| 4849 | 65700 | BRETON HARBORS GROUNDWATER CONTAMINATION | BRETON HARBOR DR | DOVER TWP | TOMS RIVER TWP | 08753 | OCEAN |
| 4850 | 63516 | NJ STATE POLICE BARRACKS @ LANES STATION | GARDEN STATE PKWY MM 83.8 | DOVER TWP | TOMS RIVER TWP | 08753 | OCEAN |
| 4851 | 66494 | HOLIDAY CITY | SILVERTON RD | DOVER TWP | TOMS RIVER TWP | 08753 | OCEAN |

10/14/2016

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 4852 | 3008 | ASSOCIATED HUMANE SOCIETIES INC @ POPCORN ZOO | 1 HUMANE WAY | FORKED RIVER | LACEY TWP | 08731 | OCEAN |
| 4853 | 148662 | WAWA FOOD MARKET #958 | 444 S MAIN ST & TAYCIA LN AKA RT 9 | FORKED RIVER | LACEY TWP | 08731 | OCEAN |
| 4854 | 13656 | EXELON GENERATING CO INC @ OYSTER CREEK (NUCLEAR GENERATING STATION | 744 RT 9 | FORKED RIVER | LACEY TWP | 08731 | OCEAN |
| 4855 | 3002 | FORKED RIVER SHELL SERVICE STATION | 930 LACEY RD & NEWARK | FORKED RIVER | LACEY TWP | 08731 | OCEAN |
| 4856 | 44369 | ISLAND HEIGHTS SEWER AUTH | 120 LAKE AVE & LAUREL AVE | ISLAND HEIGHTS BORO | ISLAND HEIGHTS BORO | 08732 | OCEAN |
| 4857 | 57101 | TOMS RIVER AUTO BODY | 297 CENTRAL AVE | ISLAND HEIGHTS BORO | ISLAND HEIGHTS BORO | 08732 | OCEAN |
| 4858 | 15175 | SUNOCO SERVICE STATION #0004 6298-04 | 1893 RT 37 & WASHINGTON ST | ISLAND HEIGHTS BORO | ISLAND HEIGHTS BORO | 08732 | OCEAN |
| 4859 | 15153 | EXXON SERVICE STATION #8157 | 1705 RT 37 & W 2ND AVE | ISLAND HEIGHTS BORO | ISLAND HEIGHTS BORO | 08732 | OCEAN |
| 4860 | 3215 | SUNOCO SERVICE STATION #0011 6701 | 1 N HOPECHAPEL RD AKA RT 547 & 528 | JACKSON TWP | JACKSON TWP | 08527 | OCEAN |
| 4861 | 3216 | SUNOCO SERVICE STATION #0012 2835 | 2 COUNTY LINE RD & BENNETTS MILLS RD | JACKSON TWP | JACKSON TWP | 08527 | OCEAN |
| 4862 | 13485 | FUELMART INC | 29 CASSVILLE RD AKA RT 571 | JACKSON TWP | JACKSON TWP | 08527 | OCEAN |
| 4863 | 3010 | TEXACO SERVICE STATION #100252 | 346 W COUNTY LINE RD & RT 526 | JACKSON TWP | JACKSON TWP | 08527 | OCEAN |
| 4864 | 35882 | UNITED INDUSTRIES CORP | 38 DON CONNER BLVD | JACKSON TWP | JACKSON TWP | 63044 | OCEAN |
| 4865 | 3019 | OCEAN CNTY ROAD DEPT JACKSON GARAGE | 38 DON CONNOR BLVD | JACKSON TWP | JACKSON TWP | 08527 | OCEAN |
| 4866 | 85405 | BROOK PLAZA SHOPPING CENTER | 400 S NEW PROSPECT RD | JACKSON TWP | JACKSON TWP | 08527 | OCEAN |
| 4867 | 3023 | METEDECONK NATIONAL GOLF CLUB | 50 HANNAH HILL RD & RT 527 | JACKSON TWP | JACKSON TWP | 08527 | OCEAN |
| 4868 | 3021 | SUNOCO SERVICE STATION #0014 3248 | 521 MONMOUTH RD AKA RT 537 & 526 | JACKSON TWP | JACKSON TWP | 08527 | OCEAN |
| 4869 | 14573 | SIX FLAGS GREAT ADVENTURE PARK & SAFARI | 573 MONMOUTH RD AKA RT 537 1 SIX FLAGS BLVD | JACKSON TWP | JACKSON TWP | 08527 | OCEAN |
| 4870 | 342576 | COUNTRY SQUARE MALL | 7 COUNTY LINE RD | JACKSON TWP | JACKSON TWP | 08527 | OCEAN |
| 4871 | 147380 | 784 PYSON ROAD | 784 PYSON RD | JACKSON TWP | JACKSON TWP | 08527 | OCEAN |
| 4872 | 86289 | POWDER FARM | W COUNTY LINE RD AKA RT 526 | JACKSON TWP | JACKSON TWP | 08527 | OCEAN |
| 4873 | 341903 | 1008 CLARIMORE AVENUE | 1008 CLARIMORE AVE | LACEY | LACEY TWP | 08734 | OCEAN |
| 4874 | 204882 | 315 CONSTITUTION DRIVE | 315 CONSTITUTION DR | LACEY | LACEY TWP | 08731 | OCEAN |
| 4875 | 103208 | KEN BLOOD MERCHLISER REPAIRS | 315 CONSTITUTION DR | LACEY | LACEY TWP | 08731 | OCEAN |
| 4876 | 15491 | N J TURNPIKE AUTH FORKED RIVER SERVICE AREA RESTAURANT & MOBIL SERVICE STATION | GARDEN STATE PKWY MM 76.0 | LACEY | LACEY TWP | 08731 | OCEAN |
| 4877 | 66939 | LANDRA HARBOR GROUNDWATER CONTAMINATION | LANDRA HARBOR | LACEY | LACEY TWP | 08734 | OCEAN |
| 4878 | 3240 | OCEAN CNTY ROAD DEPT LACEY GARAGE | MULE RD & DOVER RD | LACEY | LACEY TWP | 08731 | OCEAN |
| 4879 | 134738 | DELTA SERVICE STATION | PARKER AVE & OAK ST | LACEY | LACEY TWP | 08731 | OCEAN |
| 4880 | 14507 | SHELL SERVICE STATION #338054 | RT 9 & LACEY RD | LAKEHURST | LAKEHURST BORO | 08733 | OCEAN |
| 4881 | 13958 | HALLS GULF SERVICE STATION #126457 | 99 RT 70 | LAKEHURST | LAKEHURST BORO | 08733 | OCEAN |
| 4882 | 2896 | LAKEHURST EXXON SERVICE STATION | RT 70 & EISENHOWER CIR | LAKEHURST | LAKEHURST BORO | 08022 | OCEAN |
| 4883 | 2890 | GETTY SERVICE STATION #00660 | 100 RT 70 AVE AKA RT 9 | LAKEHURST | LAKEHURST BORO | 08733 | OCEAN |
| 4884 | 2893 | MADISON INDUST AVE & 10TH ST SVC STA #82674 | 1001 MADISON AVE & 10TH ST AKA RT 9 & 10TH ST | LAKEWOOD | LAKEWOOD TWP | 08701 | OCEAN |
| 4885 | 60788 | TEXACO SERVICE STATION #100805 | 103 RIVER AVE AKA RT 9 | LAKEWOOD | LAKEWOOD TWP | 08701 | OCEAN |
| 4886 | 2821 | AMOCO SERVICE STATION #60127S | 1255 RIVER AVE AKA RT 9 & CHESTNUT ST | LAKEWOOD | LAKEWOOD TWP | 08701 | OCEAN |
| 4887 | 2963 | DELTA SERVICE STATION | 1441 RT 88 & LANES MILL RD AKA OCEAN AVE & LANES MILL RD | LAKEWOOD | LAKEWOOD TWP | 08701 | OCEAN |
| 4888 | 2994 | TIGER DELI SERVICE STATION | 1444 OCEAN AVE AKA RT 88 | LAKEWOOD | LAKEWOOD TWP | 08701 | OCEAN |
| 4889 | 2934 | SHELL SERVICE STATION #61440 0127 | 1480 RT 88 & CRANBERRY BRIDGE RD | LAKEWOOD | LAKEWOOD TWP | 08701 | OCEAN |
| 4890 | 2971 | FLEET PETROLEUM SERVICE STATION | 1555 RIVER RD & LOCUST ST AKA RT 9 | LAKEWOOD | LAKEWOOD TWP | 08701 | OCEAN |
| 4891 | 238512 | SHELL SERVICE STATION #100209 | 155 POWDERHORN DR | LAKEWOOD | LAKEWOOD TWP | 08701 | OCEAN |
| 4892 | 4985 | 155 POWDERHORN DR | 155 POWDERHORN DR | LAKEWOOD | LAKEWOOD TWP | 08701 | OCEAN |
| 4893 | 2891 | SHELL SERVICE STATION #100209 | 1650 RT 70 & GARDEN STATE PKWY | LAKEWOOD | LAKEWOOD TWP | 08701 | OCEAN |
| 4894 | 341480 | SWATHMORE CORP @ LAKEWOOD IND CAMPUS | 1715 MADISON AVE AKA RT 9 & LIBERTY BLVD | LAKEWOOD | LAKEWOOD TWP | 08701 | OCEAN |
| 4895 | 2925 | SUNOCO SERVICE STATION #0004-8888 | 1765 SWATHMORE AVE | LAKEWOOD | LAKEWOOD TWP | 08701 | OCEAN |
| 4896 | 38405 | TILTONS USED AUTO PARTS | 27 MADISON AVE AKA RT 9 | LAKEWOOD | LAKEWOOD TWP | 08701 | OCEAN |
| 4897 | 2947 | LAKEWOOD TWP DPW | 685 SQUANKUM RD | LAKEWOOD | LAKEWOOD TWP | 087010000 | OCEAN |
| 4898 | 88827 | 590 LIBERTY DRIVE | 590 LIBERTY DR | LAKEWOOD | LAKEWOOD TWP | 08701 | OCEAN |
| 4899 | 13485 | OCEAN CNTY ROAD DEPT LAKEWOOD GARAGE | 1300 KENNEDY BLVD | LAKEWOOD | LAKEWOOD TWP | 08701 | OCEAN |
| 4900 | 85504 | LUXORIS CONVERTING INC @ LAKEWOOD IND CAMPUS | 1925 SWATHMORE AVE | LAKEWOOD TWP | LAKEWOOD TWP | 08701 | OCEAN |

10/24/2016

## NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 54400 | | MONE AUTO SUPPLY | 244 MAIN ST | LAKEWOOD TWP | LAKEWOOD TWP | 08701 | OCEAN |
| 69700 | | 310 JOE PARKER RD | 310 JOE PARKER RD STE C | LAKEWOOD TWP | LAKEWOOD TWP | 08701 | OCEAN |
| 213910 | | JCP&L LAKEWOOD MGP FORMER | 378 LAUREL AVE & CLOVER ST | LAKEWOOD TWP | LAKEWOOD TWP | 08701 | OCEAN |
| 2956 | | GPU ENERGY INC LAKEWOOD GARAGE COMPLEX #9966 | 955 SQUANKUM RD | LAKEWOOD TWP | LAKEWOOD TWP | 08734 | OCEAN |
| 13472 | | DELTA SERVICE STATION | 951 MADISON AVE & 10TH ST AKA RT 9 | LAKEWOOD TWP | LAKEWOOD TWP | 08734 | OCEAN |
| 2937 | | CONSERVATION WORKS PARK & PARK AVENUE | PARK AVE & LAKEWOOD FARMINGDALE | LAKEWOOD TWP | LAKEWOOD TWP | 08701 | OCEAN |
| 49218 | | LAVALLETTE BORO DPW | 1220 WASHINGTON AVE | LAVALLETTE | LAVALLETTE BORO | 08735 | OCEAN |
| 2909 | | KELLYS GAS BAY SUNOCO STATION #160610 | 2007 GRAND CENTRAL AVE & PRINCETON AVE | LAVALLETTE | LAVALLETTE BORO | 08735 | OCEAN |
| 2888 | | TUCKERTON SUNOCO SERVICE STATION | 1089 1528 RT 539 | LITTLE EGG HARBOR TWP | LITTLE EGG HARBOR BORO | 08721 | OCEAN |
| 183348 | | 265 CENTER STREET | 265 CENTER STREET | LITTLE EGG HARBOR TWP | LITTLE EGG HARBOR TWP | 0808721008 | OCEAN |
| 2894 | | BRENNANS GAS & GO SERVICE STATION | 8101 LONG BEACH BLVD | LONG BEACH TWP | LONG BEACH TWP | 08008 | OCEAN |
| 16202 | | GULF SERVICE STATION | 19601 LONG BEACH BLVD | LONG BEACH TWP | LONG BEACH TWP | 08008 | OCEAN |
| 2784 | | TEXACO SERVICE STATION #100272 | 138 RT 72 & UNION AVE | MANAHAWKIN | STAFFORD TWP | 08050 | OCEAN |
| 2788 | | 18 GAS SERVICE STATION | 534 RT 72 & JOBY HANDLE | MANAHAWKIN | STAFFORD TWP | 08873 | OCEAN |
| 374621 | | NJDEP RUSSO JP SERVICE STATION | 56 E BAY AVE | MANAHAWKIN | STAFFORD TWP | 08050 | OCEAN |
| 2788 | | SHELL SERVICE STATION #189411 | 700 RT 72 & MILLOSEK RD | MANAHAWKIN | STAFFORD TWP | 08050 | OCEAN |
| 2801 | | SHELL SERVICE STATION #189412 | RT 72 & JENNINGS RD | MANAHAWKIN | STAFFORD TWP | 08050 | OCEAN |
| 2803 | | GETTY SERVICE STATION #00523 | 1741 RT 37 | MANCHESTER TWP | MANCHESTER TWP | 0805000000 | OCEAN |
| 3079 | | HERITAGE MINERALS INC | RT 70 MM 41 | MANCHESTER TWP | MANCHESTER TWP | 08733 | OCEAN |
| 15838 | | USDOD NAVAL AIR STATION LAKEHURST @ J9 MDL | 5 HOPE CHAPEL RD & HANOVER RD AKA RT 547 | MANCHESTER TWP | MANCHESTER TWP | 08733 | OCEAN |
| 97008 | | SERVICE STATION FORMER | 771 RT 9 | MANAHAWKIN | STAFFORD TWP | 08092 | OCEAN |
| 57219 | | GULF SERVICE STATION | 399 MATHISTOWN RD & CENTER ST | MYSTIC ISLANDS | LITTLE EGG HARBOR TWP | 08087 | OCEAN |
| 18572 | | MARSHALLS CORNER GULF SERVICE STATION | 295 LAKEWOOD RD RT 528 & 539 | NEW EGYPT | PLUMSTED TWP | 0833300000 | OCEAN |
| 43664 | | SS NEW EGYPT | 55 N MAIN ST | NEW EGYPT | PLUMSTED TWP | 08533 | OCEAN |
| 2837 | | SULLIVANS ISLAND SERVICE CENTER | 3887 RT 35 | NORMANDY BEACH | TOMS RIVER TWP | 08739000000 | OCEAN |
| 3124 | | JERSEY SHORE WATER CRAFT | 101 BALTIC AVE | OCEAN TWP | OCEAN TWP | 08738 | OCEAN |
| 13455 | | SUNOCO SERVICE STATION 8001G-8582 | 409 412 RT 35 & MAIN ST | OCEAN TWP | OCEAN TWP | 08738 | OCEAN |
| 13455 | | ORTLEY BEACH CITGO SERVICE STATION | 1895 RT 35 & 4TH AVE | ORTLEY BEACH | TOMS RIVER TWP | 08742 | OCEAN |
| 2452 | | LUKOIL SERVICE STATION #40206 | 405 RT 35 & AVON PL | PINE BEACH | PINE BEACH BORO | 08742 | OCEAN |
| 2483 | | 10 EVERGREEN ROAD | 10 EVERGREEN ROAD | PLUMSTED TWP | PLUMSTED TWP | 08533 | OCEAN |
| 84540 | | NEW EGYPT CITGO SERVICE STATION | 34 N MAIN ST | PLUMSTED TWP | PLUMSTED TWP | 08533 | OCEAN |
| 2855 | | EXXON SERVICE STATION #83953 | 410 RT 539 | PLUMSTED TWP | PLUMSTED TWP | 08534 | OCEAN |
| 4077 | | CITGO SERVICE STATION | 797 RT 537 | PLUMSTED TWP | PLUMSTED TWP | 08534 | OCEAN |
| 2850 | | CREAM RIDGE MOBIL SERVICE STATION | 1404 RICHMOND AVE | PLUMSTED TWP | PLUMSTED TWP | 08533 | OCEAN |
| 273276 | | CMI TIRE & PERFORMANCE CENTER | 98 MAGNOLIA AVE | PLUMSTED TWP | PLUMSTED TWP | 08853 | OCEAN |
| 104304 | | 98 MAGNOLIA AVENUE | 98 MAGNOLIA AVE | POINT PLEASANT BEACH BORO | POINT PLEASANT BEACH BORO | 08742 | OCEAN |
| 2947 | | 367 ARNOLD AVENUE | 367 ARNOLD AVE | POINT PLEASANT | POINT PLEASANT BORO | 08742 | OCEAN |
| 83892 | | SINGH SERVICE STATION | 2168 BRIDGE AVE | POINT PLEASANT | POINT PLEASANT BORO | 08742 | OCEAN |
| 13458 | | BAY & BRIDGE LAUNDRY & SERVICES | 219 BRIDGE AVE | POINT PLEASANT | POINT PLEASANT BORO | 08742 | OCEAN |
| 13608 | | BODO CLEANERS & TAILORS | 2235 BRIDGE AVE | POINT PLEASANT | POINT PLEASANT BORO | 087425588 | OCEAN |
| 15771 | | GETTY SERVICE STATION #85025 FORMER | 2501 BRIDGE AVE | POINT PLEASANT | POINT PLEASANT BORO | 08742 | OCEAN |
| 2829 | | EXXON SERVICE STATION #83953 | 656 RT 88 & BAY AVE | POINT PLEASANT | POINT PLEASANT BORO | 08742 | OCEAN |
| 15575 | | CITGO SERVICE STATION | 700 RT 88 & BAY AVE | POINT PLEASANT BEACH | POINT PLEASANT BEACH BORO | 08742 | OCEAN |
| 2928 | | BRIDGE AVENUE LAUNDRY & DRY CLEANERS | 1404 RICHMOND AVE | POINT PLEASANT BEACH | POINT PLEASANT BEACH BORO | 08742 | OCEAN |
| 2919 | | EXXON SERVICE STATION #88124 | 200 BVRB AVE & RT 35 | POINT PLEASANT BEACH | POINT PLEASANT BEACH BORO | 08742 | OCEAN |
| 144998 | | GULF SERVICE STATION | 601 RICHMOND AVE | POINT PLEASANT BEACH | POINT PLEASANT BEACH BORO | 08742 | OCEAN |
| 67550 | | BNTE & KLEEN COIN OPERATED LAUNDRY | 659 658 RICHMOND AVE | POINT PLEASANT BEACH | POINT PLEASANT BEACH BORO | 08742 | OCEAN |
| 92807 | | SUNOCO SERVICE STATION #0004-5872 | 901 RICHMOND AVE & ATLANTIC AV | POINT PLEASANT BEACH | POINT PLEASANT BEACH BORO | 08742 | OCEAN |
| 83752 | | 165K N END DRIVE | 165K N END DR | POINT PLEASANT | POINT PLEASANT BORO | 08742 | OCEAN |
| 129604 | | 2265 MIDDLE AVENUE | 2225 MIDDLE AVE | POINT PLEASANT BORO | POINT PLEASANT BORO | 08742 | OCEAN |
| 83155 | | 242 EASTHAM ROAD | 242 EASTHAM RD | POINT PLEASANT BORO | POINT PLEASANT BORO | 08742 | OCEAN |

10/14/2016

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 4950 | 2351 | CLARKS LANDING MARINA INC | 847 ARNOLD AVE | POINT PLEASANT BORO | POINT PLEASANT BORO | 08742 | OCEAN |
| 4951 | 458928 | SEASIDE PARK BORO WELL #6 | 1201 BAY AVE & 13TH AVE | SEASIDE PARK | SEASIDE PARK BORO | 08752 | OCEAN |
| 4952 | 2822 | LUKOIL SERVICE STATION | 808 CENTRAL AVE | SEASIDE PARK | SEASIDE PARK BORO | 08752 | OCEAN |
| 4953 | 44572 | BERKELEY YACHT BASIN INC | CENTRAL AVE & J ST | SEASIDE PARK | SEASIDE PARK BORO | 08752 | OCEAN |
| 4954 | 2812 | SICO DIRECT SERVICE STATION 9839 | 1701 LONG BEACH BLVD & 17TH ST | SHIP BOTTOM | SHIP BOTTOM BORO | 08008 | OCEAN |
| 4955 | 2815 | LUKOIL SERVICE STATION | 221 8TH ST & CENTRAL AVE | SHIP BOTTOM | SHIP BOTTOM BORO | 08008 | OCEAN |
| 4956 | 458930 | FRIENDLY MANAGEMENT CO SERVICE STATION | 3105 8TH ST | SHIP BOTTOM | SHIP BOTTOM BORO | 08008 | OCEAN |
| 4957 | 2917 | SUNOCO SERVICE STATION #0039-0290 | 6TH ST & BARNEGAT AVE | SHIP BOTTOM | SHIP BOTTOM BORO | 08008 | OCEAN |
| 4958 | 458366 | OCEAN CNTY SHIP BOTTOM GARAGE | 8TH ST & LONG BEACH BLVD | SHIP BOTTOM | SHIP BOTTOM BORO | 08008 | OCEAN |
| 4959 | 5341 | LIGHTHOUSE POINT MARINA & YACHT CLUB | 1820 33RD ST & POLHEMUS RD | SHIP BOTTOM | SHIP BOTTOM BORO | 08008 | OCEAN |
| 4960 | 38404 / 157326 | SOUTH TOMS RIVER BORO | SOUTH TOMS RIVER BORO | SOUTH TOMS RIVER | SOUTH TOMS RIVER BORO | 08757 | OCEAN |
| 4961 | 43559 | WIGBYS HONDA | 225 RT 166 & ATLANTIC CITY BLVD | SOUTH TOMS RIVER | SOUTH TOMS RIVER BORO | 08757 | OCEAN |
| 4962 | 55802 | TEXACO SERVICE STATION #60302 | 144 MILL ST & DREW LN | SOUTH TOMS RIVER | SOUTH TOMS RIVER BORO | 08757 | OCEAN |
| 4963 | 2815 | DELTA TOMS RIVER SERVICE STATION | 46 FLINT RD | SOUTH TOMS RIVER | SOUTH TOMS RIVER BORO | 08757 | OCEAN |
| 4964 | 2907 | SHELL SERVICE STATION 98473 0103 @ MATTIS PLAZA | 1379 PAUL BLVD | SOUTH TOMS RIVER | SOUTH TOMS RIVER BORO | 08757 | OCEAN |
| 4965 | 45818 | NAPA AUTO PARTS | 1378 PAUL BLVD | SOUTH TOMS RIVER BORO | SOUTH TOMS RIVER BORO | 08757 | OCEAN |
| 4966 | 67295 | 1379 PAUL BOULEVARD | 1379 PAUL BLVD | SOUTH TOMS RIVER BORO | SOUTH TOMS RIVER BORO | 08757 | OCEAN |
| 4967 | 168512 | BOB RALSON CONSTRUCTION CO INC | 462 BAY AVE | STAFFORD TWP | STAFFORD TWP | 08050 | OCEAN |
| 4968 | 3113 | ISLAND MOTORS INC | 610 BAY AVE | STAFFORD TWP | STAFFORD TWP | 08050 | OCEAN |
| 4969 | 41578 | GULF SERVICE STATION | 980 BAY AVE | STAFFORD TWP | STAFFORD TWP | 08050 | OCEAN |
| 4970 | 44443 | SHELL SERVICE STATION | 1055 RT 37 & BANANIER DR | STAFFORD TWP | STAFFORD TWP | 08050 | OCEAN |
| 4971 | 13449 | CUSTOM CREATIONS & RENOVATION | 1194 RT 37 & SUNRISE AVE | STAFFORD TWP | STAFFORD TWP | 08050 | OCEAN |
| 4972 | 3283 | HOLIDAY TEXACO SERVICE CENTER & CAR WASH | 1255 RT 37 | STAFFORD TWP | STAFFORD TWP | 08050 | OCEAN |
| 4973 | 16372 | STELA LUMBER CO | 1255 RT 37 | STAFFORD TWP | STAFFORD TWP | 08050 | OCEAN |
| 4974 | 36079 | US POSTAL SERVICE TOMS RIVER POST OFFICE | 100 W WATER ST | TOMS RIVER | TOMS RIVER TWP | 08753 | OCEAN |
| 4975 | 55655 | LUKOIL SERVICE STATION #97266 | 1899 RT 37 & MAIN ST | TOMS RIVER | TOMS RIVER TWP | 087539998 | OCEAN |
| 4976 | 3113 | LUKOIL SERVICE STATION #97285 | 1899 HOOPER AVE & FISHER BLVD AKA RT 549 & RT 549 SPUR | TOMS RIVER | TOMS RIVER TWP | 08753 | OCEAN |
| 4977 | 5321 | MOBIL SERVICE STATION #57260 | 1500 HOOPER AVE & CHURCH RD | TOMS RIVER | TOMS RIVER TWP | 08753 | OCEAN |
| 4978 | 5897 | SILVERTON EXXON SERVICE STATION | 2068 RT 37 & COOLIDGE AVE | TOMS RIVER | TOMS RIVER TWP | 08753 | OCEAN |
| 4979 | 3887 | A&K GULF SERVICE STATION #921649 | 204 RT 37 & GERMANIA STATION RD | TOMS RIVER | TOMS RIVER TWP | 08753 | OCEAN |
| 4980 | 3088 | MOBIL SERVICE STATION #63AKF | 281 RT 37 & TILTON AVE | TOMS RIVER | TOMS RIVER TWP | 08753 | OCEAN |
| 4981 | 3087 | TOMMMIE VEES SERVICE STATION | 700 RT 37 & TANGIER DR | TOMS RIVER | TOMS RIVER TWP | 08753 | OCEAN |
| 4982 | 40809 | LUKOIL SERVICE STATION #57280 | 755 FISCHER BLVD & MATTSO DR | TOMS RIVER | TOMS RIVER TWP | 08753 | OCEAN |
| 4983 | 4982 | MOBIL SERVICE STATION | 820 FISCHER BLVD | TOMS RIVER | TOMS RIVER TWP | 087530000 | OCEAN |
| 4984 | 8072 | EAGLE GAS SERVICE STATION | 885 RT 37 & MILE RD | TOMS RIVER | TOMS RIVER TWP | 08753 | OCEAN |
| 4985 | 8071 | CUMBERLAND FARMS GULF SERVICE STATION | 859 FISCHER BLVD & FISCHER BLVD | TOMS RIVER | TOMS RIVER TWP | 08753 | OCEAN |
| 4986 | 3151 | HOLIDAY EXXON SERVICE STATION | 818 FISCHER BLVD & HAZELWOOD RD | TOMS RIVER | TOMS RIVER TWP | 08753 | OCEAN |
| 4987 | 3152 | LENIOR GAS SERVICE STATION | 885 RT 37 & MILE RD | TOMS RIVER | TOMS RIVER TWP | 08724 | OCEAN |
| 4988 | 3151 | FISCHER BOULEVARD EXXON SERVICE STATION #88815 | 859 FISCHER BLVD & FISCHER BLVD | TOMS RIVER | TOMS RIVER TWP | 08753 | OCEAN |
| 4989 | 8085 | GETTY SERVICE STATION #66046 | 818 FISCHER BLVD & HAZELWOOD RD | TOMS RIVER | TOMS RIVER TWP | 08753 | OCEAN |
| 4990 | 15574 | JCF&L TOMS RIVER DIST OPERATIONS CGC | 940 RT 166 & PRESIDENTIAL BLVD | TOMS RIVER | TOMS RIVER TWP | 08753 | OCEAN |
| 4991 | 3082 | GETTY SERVICE STATION #65809 | 940 RT 166 & PRESIDENTIAL BLVD | TOMS RIVER | TOMS RIVER TWP | 08753 | OCEAN |
| 4992 | 492728 | ADAIRE AVE 581 HIGHLAND PKWY | ADAIRE AVE 581 HIGHLAND PKWY | TOMS RIVER | TOMS RIVER TWP | 08753 | OCEAN |
| 4993 | 13447 | TUCKERTON FUEL SERVICE STATION | 109 E MAIN ST AKA RT 9 & 88 | TOMS RIVER | TOMS RIVER TWP | 08753 | OCEAN |
| 4994 | 2774 | GETTY SERVICE STATION #65G255 | 118 W MAIN ST | TUCKERTON | TUCKERTON BORO | 08087 | OCEAN |
| 4995 | 2775 | SHELL SERVICE STATION #838929 | 7 E MAIN ST AKA RT 9 & WATER ST | TUCKERTON | TUCKERTON BORO | 08087 | OCEAN |
| 4996 | 15164 | TEXACO SERVICE STATION #60F204 | 924 RADIO RD & DYKE PL | TUCKERTON RADIO STATION | LITTLE EGG HARBOR TWP | 08092 | OCEAN |
| 4997 | 3239 | WARETOWN GULF SERVICE STATION | 534 RT 9 | WARETOWN | OCEAN TWP | 08758 | OCEAN |
| 4998 | 2866 | WAWA FOOD MARKET 8848 | 1180 RT 70 | WHITING | MANCHESTER TWP | 08759 | OCEAN |
| 126088 | | WAWA FOOD MARKET 8848 | 1180 RT 70 | WHITING | MANCHESTER TWP | 08759 | OCEAN |

## NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 4999 | 2378 | VILLAGE GULF SERVICE STATION #25957 | 488 RT 539 | WHITING | MANCHESTER TWP | 08759 | OCEAN |
| 5004 | 479441 | KEY FUEL OIL SERVICE STATION | 1051 CLEMENTON RD | CLEMENTON | CLEMENTON BORO | 08021 | CAMDEN |
| 5001 | 2756 | VIBRATION MOUNTINGS & CONTROLS | 113 MAIN ST | BLOOMINGDALE | BLOOMINGDALE BORO | 07403 | PASSAIC |
| 5003 | 59601 | NORMAN SHEET METAL CO INC | 182 UNION AVE | BLOOMINGDALE | BLOOMINGDALE BORO | 07403 | PASSAIC |
| 5002 | 2657 | | 146 MAIN ST AKA HAMBURG TPKE | BLOOMINGDALE | BLOOMINGDALE BORO | 07403 | PASSAIC |
| 5006 | 175797 | GULF SERVICE STATION | 149 HAMBURG TPKE | BLOOMINGDALE | BLOOMINGDALE BORO | 07403 | PASSAIC |
| 5005 | 2339 | USIC OIL CORP SERVICE STATION | 159 GLENVIEW AVE | BLOOMINGDALE | BLOOMINGDALE BORO | 07403 | PASSAIC |
| 5008 | 2437 | BUTLER FORD/GMC CAR INC | 171 GLENVILLE AVE | BLOOMINGDALE | BLOOMINGDALE BORO | 07403 | PASSAIC |
| 5007 | 2763 | PRITCHARD AUTOMOTIVE INC | 50 MAIN ST | BLOOMINGDALE | BLOOMINGDALE BORO | 07403 | PASSAIC |
| 5009 | 25984 | | 50 VAN DAM AVENUE | BLOOMINGDALE | BLOOMINGDALE BORO | 07403 | PASSAIC |
| 5010 | 2763 | LUKOIL SERVICE STATION | 5 MAIN ST & VAN DAM AVE | BLOOMINGDALE | BLOOMINGDALE BORO | 07403 | PASSAIC |
| 5011 | 92565 | BROCO INDUSTRIES / ADVANCED MATERIALS INC | 1 INDUSTRIAL ST W & STREETOWNE RD | CLIFTON | CLIFTON CITY | 07012-0997 | PASSAIC |
| 5012 | 34286 | | 100-125 DELAWANNA AVE | CLIFTON | CLIFTON CITY | 07014-5034 | PASSAIC |
| 5013 | 14286 | RIVERWALK | VAN HOUTEN AVE | CLIFTON | CLIFTON CITY | 07013 | PASSAIC |
| 5014 | 2678 | MAREN GRAS CLEANERS & CLIFTON PLAZA | 100-254 RIVERWALK WAY 100-151 PEBBLEBROOK DR 100-159 ROCK CREEK DR | CLIFTON | CLIFTON CITY | 07014 | PASSAIC |
| 5015 | 2719 | | 1096 MAIN ST AKA RT 46 | CLIFTON | CLIFTON CITY | 07013 | PASSAIC |
| 5016 | 2715 | BROAD STREET SERVICE STATION | 1087 1045 BROAD ST | CLIFTON | CLIFTON CITY | 07013 | PASSAIC |
| 5017 | 35475 | EXXON SERVICE STATION RS595 | 1050 MAIN ST AKA RT 46 | CLIFTON | CLIFTON CITY | 07013 | PASSAIC |
| 5027 | 43445 | CENTERLINE GETTY SERVICE STATION | 1058 MAIN AVE | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5018 | 88909 | CLIFTON ELECTRIC SUPPLY | 1094 MAIN AVE | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5019 | 3648 | GETTY SERVICE STATION | 11 EXXON MAIN AVE 1ST ST | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5020 | 2755 | RESISTOR LITHOGRAPHER | 1201 VAN HOUTEN AVE | CLIFTON | CLIFTON CITY | 07013-3398 | PASSAIC |
| 5021 | 2655 | PARKWAY SERVICE CENTER | 1201 VAN HOUTEN AVE | CLIFTON | CLIFTON CITY | 07013 | PASSAIC |
| 5022 | 38854 | CLIFTON CITY FIRE DEPT ENGINE #6 | 141 143 RATHBUN RD | CLIFTON | CLIFTON CITY | 07013-0000 | PASSAIC |
| 5023 | 2155 | HACKETT PLATING SERVICE STATION | 147 WESSELS AVE | CLIFTON | CLIFTON CITY | 07013 | PASSAIC |
| 5024 | 2624 | GREATER NEW YORK SOAP CO | 1646 MAIN AVE | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5025 | 3649 | CLIFTON CITY BD OF ED SCHOOL #11 | 1655 MAIN AVE & CROOKS AVE | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5026 | 15439 | CITY LINE SERVICE STATION | 167 SARGEANT AVE | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5028 | 2579 | US GAS SERVICE STATION | 177 CAROLINE AVE | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5029 | 2071 | COMMERCIAL PROPERTY | 180 MAHAR AVE | CLIFTON | CLIFTON CITY | 08000 | PASSAIC |
| 5030 | 125288 | ELRA REALTY CO | 222 CLIFTON AVE | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5081 | 57855 | CLIFTON CITY DPW GARAGE | 270 PIAGET AVE | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5080 | 48338 | NORTH JERSEY DISTRICT WATER SUPPLY COMM BALANCING RESERV | 289 RT 8 | CLIFTON | CLIFTON CITY | 07012-3398 | PASSAIC |
| 5082 | 2729 | EAGLE PETROLEUM SERVICE STATION | 302 BROAD ST | CLIFTON | CLIFTON CITY | 07013 | PASSAIC |
| 5083 | 18449 | SHELL SERVICE STATION | 300 RT 8 | CLIFTON | CLIFTON CITY | 07012-3000 | PASSAIC |
| 5084 | 2638 | VICTORY PETROLEUM SERVICE STATION | 301 RIVER RD | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5085 | 2716 | SHELL SERVICE STATION #218522 | 17TH ST 3RD ST | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5037 | 2592 | HY GRADE OIL CO | 807 807 MAIN ST | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5038 | 2706 | LEXINGTON GS SERVICE STATION | 813 LEXINGTON AVE | CLIFTON | CLIFTON CITY | 07014 | PASSAIC |
| 5039 | 2903 | US GAS & AUTO SERVICE STATION | 393 VALLEY RD | CLIFTON | CLIFTON CITY | 07012-4000 | PASSAIC |
| 5040 | 13429 | ELEMENTIS PERFORMANCE POLYMERS | 398 ALLWOOD RD | CLIFTON | CLIFTON CITY | 07012-0000 | PASSAIC |
| 5041 | 25888 | EXXON SERVICE STATION #80512 | 415 PIAGET AVE NR MONTGOMERY ST | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5042 | 2623 | JERSEY GAS SERVICE STATION | 449 PIAGET AVE AKA RT 46 | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5043 | 43214 | NATIONAL FOOD SALES | 47 MAIN AVE | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5044 | 2640 | SMITTYS MIDDLE VILLAGE GULF SERVICE STATION #211586 | 471 PIAGET AVE AKA RT 46 & 7TH ST | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5045 | 2992 | JERSEY GAS SERVICE STATION | 481 LAKEVIEW AVE | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5046 | 42210 | ATLANTIC COASTAL TOW LINE FORMER | 515 RIVER RD | CLIFTON | CLIFTON CITY | 07013 | PASSAIC |
| 5047 | 2746 | GETTY SERVICE STATION #56988 | 526 ALLWOOD RD | CLIFTON | CLIFTON CITY | 07012 | PASSAIC |
| | 166931 | 56 LAUREL AVENUE | 56 LAUREL AVE | CLIFTON | CLIFTON CITY | 07052 | PASSAIC |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJDMS SITE_ID | Former NJDMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY/LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 5048 | | RAY ZANG'S AUTO SERVICE INC | 573 SR1 CLIFTON AVE | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5049 | 26581 | SCARBRAL A PLAZAT TREATMENT CENTER | 609 PAGET AVE & RT 46 | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5050 | 20859 | ATLAS INDUSTRIAL MFG CO | 61 ACKERMAN ST | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5051 | 2747 | GULF SERVICE STATION | CLIFTON AVE & RT 46 | CLIFTON | CLIFTON CITY | 07012 | PASSAIC |
| 5052 | 26485 | FRAMEWARE INC | 680 ALLWOOD RD & MARKET ST | CLIFTON | CLIFTON CITY | 07012 | PASSAIC |
| 5053 | 2739 | RICHFIELD AUTO CENTER | 700 PAGET AVE & RT 46 | CLIFTON | CLIFTON CITY | 07013 | PASSAIC |
| 5054 | 2740 | CITGO SERVICE STATION | 761 BLOOMFIELD AVE | CLIFTON | CLIFTON CITY | 07012 | PASSAIC |
| 5055 | 2743 | GULF SERVICE STATION | 771 VAN HOUTEN AVE | CLIFTON | CLIFTON CITY | 07013 | PASSAIC |
| 5056 | 2678 | LEHIGH GAS SERVICE STATION | 804 ALLWOOD RD & ALLWOOD RD | CLIFTON | CLIFTON CITY | 07012 | PASSAIC |
| 5057 | 2672 | DELTA SERVICE STATION | 804 812 PASSAIC AVE & ALLWOOD RD | CLIFTON | CLIFTON CITY | 07012 | PASSAIC |
| 5058 | 2665 | SUNOCO SERVICE STATION | 85 RT 46 & E 4TH ST | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5059 | 2707 | ATLANTIC SERVICE STATION | 870 RT 3 | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5060 | 2750 | SUNOCO SERVICE STATION #0048 08 | 872 CLIFTON AVE | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5061 | 2654 | GETTY SERVICE STATION #56911 | 88 ACKERMAN AVE & RANDOLPH AVE | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5062 | 2680 | SUNOCO SERVICE STATION #0006 6729 05 | 956 VAN HOUTEN AVE & CLIFTON AVE | CLIFTON | CLIFTON CITY | 07013 | PASSAIC |
| 5063 | | REMCO GULF SERVICE STATION #821396 | 954 VAN HOUTEN AVE & BRIGHTON AVE | CLIFTON | CLIFTON CITY | 07013 | PASSAIC |
| 5064 | 2634 | CLIFTON CITIES SERVICE STATION | 956 VALLEY RD & ADAMS ST | CLIFTON | CLIFTON CITY | 07013 | PASSAIC |
| 5065 | 13442 / 35770 | AUTOZONE 1251 | 975 VAN HOUTEN AVE | CLIFTON | CLIFTON CITY | 07013 | PASSAIC |
| 5066 | 2694 | NJ TURNPIKE AUTH MAINTENANCE DISTRICT #7 | 977 BLOOMFIELD AVE & BLOOMFIELD AVE | CLIFTON | CLIFTON CITY | 07012 | PASSAIC |
| 5067 | 2670 | NJDOT CLIFTON MAINTENANCE YARD | GARDEN STATE PKWY MM 155 N | CLIFTON | CLIFTON CITY | 07012 | PASSAIC |
| 5068 | 881-B | MOCK GARAGE INC | 370 RT 3 | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5069 | 52844 | LINO CLEANERS INC | RT 8 & BLOOMFIELD AVE | CLIFTON | CLIFTON CITY | 07012/5000 | PASSAIC |
| 5070 | 7615 | LANXESS INC | 1692 1842 MAIN AVE | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5071 | 54251 | CLIFTON CITY BD OF ED ELEMENTARY SCHOOL #17 | 24 25 SHERIDAN AVE | CLIFTON | CLIFTON CITY | 07014 | PASSAIC |
| 5072 | 53572 | LIQUOR DEPOT | 363 367 LEXINGTON AVE & CENTRAL AVE | CLIFTON | CLIFTON CITY | 07013 | PASSAIC |
| 5073 | | HALEDON GULF SERVICE STATION #321422 | 584 VAN HOUTEN AVE & BRIGHTON AVE | CLIFTON CITY | CLIFTON CITY | 07013 | PASSAIC |
| 5074 | 44849 | HALEDON AUTO'S INC | 383 HALEDON AVE | HALEDON | HALEDON BORO | 07508 | PASSAIC |
| 5075 | 2616 | ATL CORP | 375 VAN HOUTEN AVE | HALEDON | HALEDON BORO | 07508 | PASSAIC |
| 5076 | 262624 / 87276 | GENERAL CERAMICS DIV NATIONAL BERYLLIA DIV | 484 HALEDON AVE & CHURCH ST | HALEDON | HALEDON BORO | 07508 | PASSAIC |
| 5077 | 498115 / 222298 | HASKELL EXCAVATING CO | 484 BELMONT AVE & HALEDON AVE | HALEDON | HALEDON BORO | 07508 | PASSAIC |
| 5078 | 49206 / 27010 | WANAQUE BORO DPW YARD FUEL STORAGE TANKS | 558 BELMONT AVE | HASKELL | WANAQUE BORO | 07420 | PASSAIC |
| 5079 | 260710 | PAN TECHNOLOGY CORP INC | 70 CHURCH ST | HASKELL | WANAQUE BORO | 07420 | PASSAIC |
| 5080 | 88183 | SHOTMEYER BROTHERS PETROLEUM CORP | 550 BELMONT AVE | HASKELL | WANAQUE BORO | 07420 | PASSAIC |
| 5081 | 16936 | MAYFAIR GLASS | 660 RINGWOOD AVE | WANAQUE BORO | WANAQUE BORO | 07420 | PASSAIC |
| 5082 | 2574 | BASF CORP CHEMICAL DIV | 59 SHADY LN | WANAQUE BORO | WANAQUE BORO | 07420 | PASSAIC |
| 5083 | 55062 | TIKI PROPERTY | 837 RINGWOOD AVE | WANAQUE BORO | WANAQUE BORO | 07420 | PASSAIC |
| 5084 | 34562 | GETTY SERVICE STATION #7420S | GREENWOOD AVE | HAWTHORNE | HAWTHORNE BORO | 07507 | PASSAIC |
| 5085 | 2579 | GETTY SERVICE STATION #58853 | ST AVE | HAWTHORNE | HAWTHORNE BORO | 07508 | PASSAIC |
| 5086 | 2606 | FRANK A MCBRIDE CONSTRUCTION CO | 150 WAGARAW RD | HAWTHORNE | HAWTHORNE BORO | 07506 | PASSAIC |
| 5087 | 69475 | MADISON SPRINGS | 10 WAGARAW RD | HAWTHORNE | HAWTHORNE BORO | 07506 | PASSAIC |
| 5088 | 2589 | LUKOIL SERVICE STATION #46375 | 1 WASHINGTON AVE | HAWTHORNE | HAWTHORNE BORO | 07507 | PASSAIC |
| 5089 | 2592 | STAR SUNOCO SERVICE STATION | 235 CENTRAL AVE | HAWTHORNE | HAWTHORNE BORO | 07507 | PASSAIC |
| 5090 | 2573 | SHELL SERVICE STATION #58375 | 1124 GOFFLE RD | HAWTHORNE | HAWTHORNE BORO | 07506 | PASSAIC |
| 5091 | 2602 | SHELL SERVICE STATION | 529 185 GOFFLE RD | HAWTHORNE | HAWTHORNE BORO | 07506 | PASSAIC |
| 5092 | 2594 | | 225 DIAMOND BRIDGE AVE & ROYAL AVE | HAWTHORNE | HAWTHORNE BORO | 07506 | PASSAIC |
| 5093 | 2594 | GETTY SERVICE STATION #58915 | 233 CENTRAL AVE | HAWTHORNE | HAWTHORNE BORO | 07506 | PASSAIC |
| 5094 | 2595 | SINGER CARRIERS CO INC | 275 GOFFLE RD | HAWTHORNE | HAWTHORNE BORO | 07506 | PASSAIC |
| 5095 | 5625S | CHEF DECKER AUTO SALES | 971 LAFAYETTE AVE & WAGARAW RD | HAWTHORNE BORO | HAWTHORNE BORO | 07506 | PASSAIC |
| 5096 | 45047 | | 300 LINCOLN AVE | HAWTHORNE BORO | HAWTHORNE BORO | 07507 | PASSAIC |

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJDEP SITE_ID | Former NJDEP SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY/LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 5097 | 208S | | 11 LAKESIDE RD | HEWITT | WEST MILFORD TWP | 07421 | PASSAIC |
| 5098 | 352588 | HEWITT EXXON SERVICE STATION | 33 HARVEY RD | HEWITT | WEST MILFORD TWP | 07421-33801 | PASSAIC |
| 5099 | 16408 | DICKS BOYS CITGO SERVICE STATION | 1891 GREENWOOD LAKE TPKE | HEWITT | WEST MILFORD TWP | 07421 | PASSAIC |
| 5100 | 2026 | LUKOIL SERVICE STATION #57280 | 1910 UNION VALLEY RD | HEWITT | WEST MILFORD TWP | 07460 | PASSAIC |
| 5101 | 50587 | GREENWOOD LAKE BOAT BASIN INC | 1541 LAKESIDE RD | HEWITT | WEST MILFORD TWP | 07421 | PASSAIC |
| 5102 | 488527 | GREENWOOD LAKE MARINE PETROLEUM CORP | 1535-1541 LAKESIDE RD | HEWITT | WEST MILFORD TWP | 07421 | PASSAIC |
| 5103 | 2019 | GULF SERVICE STATION | 555 WARWICK TPKE | HEWITT | WEST MILFORD TWP | 07421 | PASSAIC |
| 5104 | 2572 | ACTAVIS TOTOWA CORP @ ANDREW INVEST PROP | 101 E MAIN ST | LITTLE FALLS | LITTLE FALLS TWP | 07424 | PASSAIC |
| 5105 | 47854 | NJ STATE POLICE LITTLE FALLS LAB | 1108 RT 46 | LITTLE FALLS | LITTLE FALLS TWP | 07424 | PASSAIC |
| 5106 | 2540 | NEWARK CITY WATER & SHADE TREE UTIL | 1219 MCBRIDE AVE | LITTLE FALLS | LITTLE FALLS TWP | 07424 | PASSAIC |
| 5107 | 2585 | MOBIL SERVICE STATION #18500 | 1455 RT 46 & BROWERTOWN RD | LITTLE FALLS | LITTLE FALLS TWP | 07424 | PASSAIC |
| 5108 | 2589 | LUKOIL SERVICE STATION #57900 | 1550 RT 46 W | LITTLE FALLS | LITTLE FALLS TWP | 07424 | PASSAIC |
| 5109 | 50587 | MAIN STREET FUELS SERVICE STATION | 157 E MAIN ST | LITTLE FALLS | LITTLE FALLS TWP | 07424 | PASSAIC |
| 5110 | 2562 | SOMERSET TIRE SERVICE INC | 2 PECKMAN RD | LITTLE FALLS | LITTLE FALLS TWP | 07424 | PASSAIC |
| 5111 | 82568 | ESTALL CORP | 2 NEWARK POMPTON TPKE | LITTLE FALLS | LITTLE FALLS TWP | 07424 | PASSAIC |
| 5112 | 114057 | FRED HOPKINS INDUSTRIAL SERVICES | 3 STEVENS AVE | LITTLE FALLS | LITTLE FALLS TWP | 07424 | PASSAIC |
| 5113 | 2550 | SOURCE ONE CAPITAL | 435 RT 46 & CLOVE RD | LITTLE FALLS | LITTLE FALLS TWP | 07424 | PASSAIC |
| 5114 | 2554 | LITTLE FALLS SERVICE CENTER | RT 23 & 2ND ST AKA NEWARK & POMPTON TPKE | LITTLE FALLS | LITTLE FALLS TWP | 07424 | PASSAIC |
| 5115 | 2546 | JT SUNOCO SERVICE STATION | RT 46 W | LITTLE FALLS | LITTLE FALLS TWP | 07424 | PASSAIC |
| 5116 | 2569 | BP OASIS GULF SERVICE STATION | 157 E MAIN ST | LITTLE FALLS | LITTLE FALLS TWP | 07424 | PASSAIC |
| 5117 | 2590 | SHELL SERVICE STATION #138402 | RT 46 W & BOYCIK RD | LITTLE FALLS | LITTLE FALLS TWP | 07424 | PASSAIC |
| 5118 | 2548 | BELLS GULF SERVICE STATION #122155 | 24 KINGSLAND RD | LITTLE FALLS | LITTLE FALLS TWP | 07424 | PASSAIC |
| 5119 | 2064 | SHELL SERVICE STATION #89952 0105 | 1052 HIGH MOUNTAIN RD & BELMONT AVE | NORTH HALEDON | NORTH HALEDON BORO | 07508 | PASSAIC |
| 5120 | 2587 | NORTH HALEDON CITGO SERVICE STATION | 171 N HALEDON AVE & MANCHESTER AVE | NORTH HALEDON | NORTH HALEDON BORO | 07508 | PASSAIC |
| 5121 | 2523 | NORTH HALEDON NOBIL SERVICE STATION | 214 HIGH MOUNTAIN RD | NORTH HALEDON | NORTH HALEDON BORO | 07508 | PASSAIC |
| 5122 | 2592 | SHELL SERVICE STATION | 585 BELMONT AVE & OVERLOOK | NORTH HALEDON | NORTH HALEDON BORO | 07508 | PASSAIC |
| 5123 | 2587 | DELTA SERVICE STATION | 585 BELMONT AVE | NORTH HALEDON | NORTH HALEDON BORO | 07508 | PASSAIC |
| 5124 | 84058 | EXTERMINATING LANDSCAPING INC | 40 44 W LAKE DR | WANAQUE | WANAQUE TWP | 07465 | PASSAIC |
| 5125 | 142846 | US POSTAL SERVICE PACKANACK LAKE POST OFFICE | 40 44 W LAKE DR | PACKANACK LAKE | WANAQUE TWP | 07470 | PASSAIC |
| 5126 | 14787 | CHELTON REALTY INC | 245 4TH ST | PASSAIC | PASSAIC CITY | 07055 | PASSAIC |
| 5127 | 2487 | KONTNI SERVICE CENTER | 23 27 PASSAIC AVE | PASSAIC | PASSAIC CITY | 07055 | PASSAIC |
| 5128 | 48760 | PANTASOTE POLYMERS INC | 28 JEFFERSON ST | PASSAIC | PASSAIC CITY | 07055 | PASSAIC |
| 5129 | 52804 | MONROE PAINT DISTRIBUTORS INC | 290 292 MONROE ST | PASSAIC | PASSAIC CITY | 07055 | PASSAIC |
| 5130 | 2525 | PRIME HEALTHCARE SOLUTIONS PT MARYS PASSAIC | 350 BOULEVARD | PASSAIC | PASSAIC CITY | 07055 | PASSAIC |
| 5131 | 2514 | ROMA SERVICE STATION | 384 BROADWAY | PASSAIC | PASSAIC CITY | 07055 | PASSAIC |
| 5132 | 2477 | LUKOIL SERVICE STATION #57268 | 48 MAIN AVE & BROOK AVE | PASSAIC | PASSAIC CITY | 07054-5428 | PASSAIC |
| 5133 | 46632 | JANDUSA SERVICE STATION | 485 VAN HOUTEN AVE | PASSAIC | PASSAIC CITY | 07055 | PASSAIC |
| 5134 | 51187 | ROYAL AUTO SALES & SERVICE INC | 54 EXCHANGE PL | PASSAIC | PASSAIC CITY | 07055 | PASSAIC |
| 5135 | 2511 | DELTA SERVICE STATION | 585 BROADWAY | PASSAIC | PASSAIC CITY | 07055 | PASSAIC |
| 5136 | 2561 | | 585 BROADWAY | PASSAIC | PASSAIC CITY | 07055000001 | PASSAIC |
| 5137 | 227628 | PASSAIC REAL ESTATE DEVELOPERS | 87 HOOVER AVE | PASSAIC | PASSAIC CITY | 07055 | PASSAIC |
| 5138 | 88559 | IDEAL CLOTHING INC @ 78 | 200 PASSAIC ST | PASSAIC | PASSAIC CITY | 07055 | PASSAIC |
| 5139 | 43409 | LITTON SYSTEMS INC KESTER SOLDER DIV | 90 DAYTON AVE 59 60 61 68 69 78 | PASSAIC | PASSAIC CITY | 07055 | PASSAIC |
| 5140 | 454467 | PASSAIC CNTY COMMUNITY COLLEGE | PASSAIC ST & COLUMBIA AVE | PASSAIC | PASSAIC CITY | 07055 | PASSAIC |
| 5141 | 2288 | RACK48 GAS SERVICE STATION | 270 PASSAIC AVE | PASSAIC | PASSAIC CITY | 07055 | PASSAIC |
| 5142 | 22710 | A ZRILIC PRODUCTS CORP | 1 COLLEGE BLVD | PATERSON | PATERSON CITY | 07505 | PASSAIC |
| 5143 | 205210 | POWER BATTERY CO INC | 135 28TH AVE & MARKET ST | PATERSON | PATERSON CITY | 07513 | PASSAIC |
| 5144 | 159015 | ESTHER BANTEX CO INC | 10 ESSEX ST | PATERSON | PATERSON CITY | 07505 | PASSAIC |
| 5145 | 401148 | THE COPPERHOUSE | 1065 MARKET ST | PATERSON | PATERSON CITY | 07513 | PASSAIC |
| | | | 109 TOTOWA AVE | PATERSON | PATERSON CITY | 07505 | PASSAIC |
| | | | 11 27 WARREN ST | PATERSON | PATERSON CITY | 07524 | PASSAIC |

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 2551 | | HALDON AVE SERVICE STATION | 12-14 HALDON AVE | PATERSON | PATERSON CITY | 07522 | PASSAIC |
| 2597 | | CHRIS AUTO & TRUCK CLINIC INC | 157-165 GOULD AVE | PATERSON | PATERSON CITY | 07505 | PASSAIC |
| 2555 | | NJ TRANSIT AUTH MARKET STREET BUS GARAGE | 18 MARKET ST | PATERSON | PATERSON CITY | 07510 | PASSAIC |
| 234 | | TEXACO SERVICE STATION #100071 | 179 MCLEAN BLVD AKA RT 20 | PATERSON | PATERSON CITY | 07510 | PASSAIC |
| 142288 | | PASSAIC | 191 1ST ST RAILWAY AVE | PATERSON | PATERSON CITY | 07503 | PASSAIC |
| 2929 | | CHAMPION DYEING & FINISHING CO | 192 PUTNAM ST | PATERSON | PATERSON CITY | 07524 | PASSAIC |
| 50244 | | EL PIRE MOTOR CENTER | 193-197 STRAIGHT ST | PATERSON | PATERSON CITY | 07501 | PASSAIC |
| 2976 | | SALS GULF SERVICE STATION | 195 MCBRIDE AVE | PATERSON | PATERSON CITY | 07501 | PASSAIC |
| 27164 | | REED CHEMICAL CORP | 2-14 MORRIS ST | PATERSON | PATERSON CITY | 07501 | PASSAIC |
| 14969 | | 2 WOOD STREET | 2 WOOD ST | PATERSON | PATERSON CITY | 07501 | PASSAIC |
| 2512 | | SPECTRACHEM CORP | 200 SHERIDAN AVE | PATERSON | PATERSON CITY | 07501000000 | PASSAIC |
| 13093 | | LUKOIL SERVICE STATION #74078 | 208 UNION AVE | PATERSON | PATERSON CITY | 08057 | PASSAIC |
| 2596 | | GETTY AVENUE ASSOC CORP | 217-297 GETTY AVE | PATERSON | PATERSON CITY | 07510 | PASSAIC |
| 2364 | | 21ST AVENUE SERVICE STATION | 241-251 AVE & SUMMER ST | PATERSON | PATERSON CITY | 07513 | PASSAIC |
| 33036 | | VREELAND AUTO REPAIR INC | 251 VREELAND AVE | PATERSON | PATERSON CITY | 07504 | PASSAIC |
| 23047 | | MARANGI SANITATION INC | 253-259 PENNSYLVANIA AVE | PATERSON | PATERSON CITY | 07503 | PASSAIC |
| 2377 | | LUKOIL SERVICE STATION #74095 | 259 MCBRIDE AVE | PATERSON | PATERSON CITY | 07501 | PASSAIC |
| 38217 | | MICRO CENTER | 261-265 MCLEAN BLVD 251-281 MCLEAN BLVD 283-307 MCLEAN BLVD | PATERSON | PATERSON CITY | 07504 | PASSAIC |
| 480898 | 2227 | GAS WE SERVE SERVICE STATION | 269 E 18TH ST | PATERSON | PATERSON CITY | 07514 | PASSAIC |
| 129532 | | 275 BURLINGTON AVENUE | 275 BURLINGTON AVE | PATERSON | PATERSON CITY | 07524 | PASSAIC |
| 2256 | | US OIL CORP SERVICE STATION | 276 RIVER ST & LAFAYETTE ST | PATERSON | PATERSON CITY | 07500 | PASSAIC |
| 2425 | | COLONIAL AMOCO SERVICE STATION | 304 E 18TH ST | PATERSON | PATERSON CITY | 07524 | PASSAIC |
| 2384 | | TEXACO SERVICE STATION #10045 | 359 PREAKNESS AVE & CHAMBERLAIN AVE | PATERSON | PATERSON CITY | 07502 | PASSAIC |
| 43236 | | SUNSHINE DELUXE LAUNDRY INC | 353 355 11TH AVE 357 11TH AVE 353 355 11TH AVE | PATERSON | PATERSON CITY | 07513 | PASSAIC |
| 46672 | | BEDFORD GROUP CORP | 369 MCLEAN BLVD | PATERSON | PATERSON CITY | 07504 | PASSAIC |
| 2455 | | SUPER VALUE INC-SERVICE STATION | 479 BROADWAY & MADISON AVE | PATERSON | PATERSON CITY | 07509 | PASSAIC |
| 137926 | | POWER BATTERY CO INC | 488 E 30TH ST | PATERSON | PATERSON CITY | 07513 | PASSAIC |
| 2577 | | NCV-AUTO DEALERS | 509 21ST AVE | PATERSON | PATERSON CITY | 07513 | PASSAIC |
| 2285 | | SUNOCO SERVICE STATION #0006 6382 | 509 515 10TH AVE & E 31ST ST | PATERSON | PATERSON CITY | 07513 | PASSAIC |
| 219024 | | 521 MADISON AVENUE | 521 MADISON AVE | PATERSON | PATERSON CITY | 07504 | PASSAIC |
| 45543 | | JTT CONTINENTAL BAKING CO RALSTON PURINA | 534 ELLISON ST | PATERSON | PATERSON CITY | 08816 | PASSAIC |
| 46244 | | SUPERIOR ENVELOPE & PRINTING CO INC | 548 E 42ND ST | PATERSON | PATERSON CITY | 07503 | PASSAIC |
| 126873 | | AVFARS GULF SERVICE STATION #12144S | 56 73 MADISON AVE | PATERSON | PATERSON CITY | 07524 | PASSAIC |
| 2408 | | EXXON SERVICE STATION #12144S | 57 69 E 30TH ST & MCLEAN BLVD | PATERSON | PATERSON CITY | 07514 | PASSAIC |
| 2289 | | BOULEVARD BODY & FENDER | 58 44 1ST AVE | PATERSON | PATERSON CITY | 07501 | PASSAIC |
| 13957 | | COMO TEXTILE PRINTS INC | 594 MAIN ST | PATERSON | PATERSON CITY | 07503 | PASSAIC |
| 2364 | | MADISON AVE SERVICE STATION | 601 MADISON AVE & 20TH AVE | PATERSON | PATERSON CITY | 07510 | PASSAIC |
| 144048 | | ALS CARBONIC GAS | 62 LENGTH AVE | PATERSON | PATERSON CITY | 07509 | PASSAIC |
| 2349 | | PATERSON AUTO SERVICE STATION | 650 MARKET ST | PATERSON | PATERSON CITY | 07513 | PASSAIC |
| 15881 | | ST JOSEPHS REGL MEDICAL CENTER & GETTY STREET DENTAL CLINIC | 703 MAIN ST | PATERSON | PATERSON CITY | 07503 | PASSAIC |
| 26852 | | RAILROAD CONSTRUCTION CO | 73 77 GROVE ST | PATERSON | PATERSON CITY | 07503 | PASSAIC |
| 385278 | | 2E INDUSTRIAL PARK | 75 MADISON AVE | PATERSON | PATERSON CITY | 07524 | PASSAIC |
| 49147 | | INTERNATIONAL SERVICE CENTER | 761 765 MAIN ST | PATERSON | PATERSON CITY | 07503 | PASSAIC |
| 59153 | | EXXON SERVICE STATION #85557D | 770 20TH AVE & MCLEAN BLVD | PATERSON | PATERSON CITY | 07504 | PASSAIC |
| 2501 | | EXXON SERVICE STATION #85264 | 770 MCLEAN BLVD & E 83RD ST AKA RT 20 & E 83RD ST | PATERSON | PATERSON CITY | 07504 | PASSAIC |
| 2290 | | SHELL SERVICE STATION #184475 | 81 1ST AVE & 12 & MAPLE AVE | PATERSON | PATERSON CITY | 07524 | PASSAIC |
| 14485 | | ACCURATE BOX CO | 86 5TH AVE | PATERSON | PATERSON CITY | 07509 | PASSAIC |
| 160264 | | LEVINE INDUSTRIES INC | 86 90 LEVINE ST STE 94 FORMERLY FLORIDA AVE | PATERSON | PATERSON CITY | 07503 | PASSAIC |
| 2505 | | TSS OIL INC | 93 95 UNION AVE | PATERSON | PATERSON CITY | 07510 | PASSAIC |

10/14/2016

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 5195 | 45276 | CITGO SERVICE STATION @ BUSTOS AUTO | E 24TH ST & MARKET ST | PATERSON | PATERSON CITY | 07501 | PASSAIC |
| 5196 | 52434 | PASSAIC COUNTY PARKS DEPT LAMBERT CASTLE & MUSEUM | VALLEY RD | PATERSON | PATERSON CITY | 07503 | PASSAIC |
| 5197 | 66080 | UNIVAR USA INC | 100 6TH AVE | PATERSON | PATERSON CITY | 07507 | PASSAIC |
| 5198 | 88461 | 166 CROSBY AVENUE | 166 CROSBY AVE | PATERSON | PATERSON CITY | 07357 | PASSAIC |
| 5199 | 86229 | PAPERBOARD SPECIALTIES INC | 177 3RD AVE | PATERSON | PATERSON CITY | 07510 | PASSAIC |
| 5200 | 87468 | SEALY MATTRESS CO | 168 VAN DUYNE AVE | PATERSON | PATERSON CITY | 07500 | PASSAIC |
| 5201 | 48802 | PARAMOUNT EXPRESS OF PATERSON | 2 INDUSTRIAL PLAZA | PATERSON | PATERSON CITY | 07524 | PASSAIC |
| 5202 | 41770 | EASTERN TANK CORP | 250 PENNSYLVANIA AVE | PATERSON | PATERSON CITY | 07511 | PASSAIC |
| 5203 | 89448 | MCGILLS INTERSTATE EXPRESS INC | 376 WABASH AVE | PATERSON | PATERSON CITY | 07511 | PASSAIC |
| 5204 | 43287 | SUBURBAN CHEMICAL CO | 70 WALT ST | PATERSON | PATERSON CITY | 07524 | PASSAIC |
| 5205 | 42519 | HILLS AUTO RECYCLERS | 285 MAIN ST | PATERSON | PATERSON CITY | 07527 | PASSAIC |
| 5206 | 86783 | LAHDLOU PROPERTY | 99-113 CLIFF ST | PATERSON | PATERSON CITY | 07510 | PASSAIC |
| 5207 | 2185 | LUKOIL SERVICE STATION #74491 | 11 LAKESIDE AVE | POMPTON LAKES | POMPTON LAKES BORO | 07442 | PASSAIC |
| 5208 | 13384 | AAMCO SERVICE STATION #4901 | 60 WANAQUE AVE | POMPTON LAKES | POMPTON LAKES BORO | 07442 | PASSAIC |
| 5209 | 2171 | CITGO AUTO BODY SHOP | 745 PATERSON HAMBURG TPKE | POMPTON LAKES | POMPTON LAKES BORO | 07442 | PASSAIC |
| 5210 | 2178 | LUKOIL SERVICE STATION #57358 | 777 PATERSON HAMBURG TPKE | POMPTON LAKES | POMPTON LAKES BORO | 07442 | PASSAIC |
| 5211 | 2188 | LUKOIL SERVICE STATION #74077 | 333 N 8TH ST | PROSPECT PARK | PROSPECT PARK BORO | 07508 | PASSAIC |
| 5212 | 2170 | RINGWOOD GULF SERVICE STATION #65053 | 1150 GREENWOOD LAKE TPKE | RINGWOOD | RINGWOOD BORO | 07456 | PASSAIC |
| 5213 | 2156 | SKYLINE SERVICE CENTER INC | 255 SKYLINE DR | RINGWOOD | RINGWOOD BORO | 074560000 | PASSAIC |
| 5214 | 202751 | HASKELL PAVING | 30 GREENWOOD LAKE TPKE | RINGWOOD | RINGWOOD BORO | 07456 | PASSAIC |
| 5215 | 2459 | EXXON SERVICE STATION #23547 | 60 SKYLINE DR | RINGWOOD | RINGWOOD BORO | 07456 | PASSAIC |
| 5216 | 44588 | ZUG'S CITGO SERVICE STATION | 89 GREENWOOD LAKE TPKE | RINGWOOD | RINGWOOD BORO | 07456 | PASSAIC |
| 5217 | 2164 | LUKOIL SERVICE STATION #37702 | 93 SKYLINE DR | RINGWOOD | RINGWOOD BORO | 07456 | PASSAIC |
| 5218 | 146926 | 25 WINDBEAM AVE | 25 WINDBEAM AVE | RINGWOOD | RINGWOOD BORO | 07456 | PASSAIC |
| 5219 | 87432 | 36 WALKER DRIVE | 36 WALKER DR | RINGWOOD | RINGWOOD BORO | 07456 | PASSAIC |
| 5220 | 84655 | 444 LAKEVIEW AVENUE | 444 LAKEVIEW AVE | RINGWOOD | RINGWOOD BORO | 07456 | PASSAIC |
| 5221 | 85782 | 486 STONETOWN ROAD | 486 STONETOWN RD | RINGWOOD | RINGWOOD BORO | 07456 | PASSAIC |
| 5222 | 13088 | CUSTOM GAS SERVICE STATION | 150 UNION BLVD | TOTOWA | TOTOWA BORO | 07512 | PASSAIC |
| 5223 | 13094 | PELMANSE OIL SERVICE STATION | 165 UNION BLVD | TOTOWA | TOTOWA BORO | 07512 | PASSAIC |
| 5224 | 60595 | WEST RIVER REALTY ASSN | 23 W END RD | TOTOWA | TOTOWA BORO | 07512 | PASSAIC |
| 5225 | 43200 | CASE POWER & EQUIP CO | 200 BOMONT PL | TOTOWA | TOTOWA BORO | 07511 | PASSAIC |
| 5226 | 15076 | BP SERVICE STATION #3273 | 272 RT 46 | TOTOWA | TOTOWA BORO | 07512 | PASSAIC |
| 5227 | 15114 | TOTOWA BP SERVICE STATION #84697 | 288 UNION BLVD & TOTOWA RD | TOTOWA | TOTOWA BORO | 07512 | PASSAIC |
| 5228 | 44597 | TOTOWA CITGO SERVICE STATION | 393 UNION BLVD | TOTOWA | TOTOWA BORO | 07512 | PASSAIC |
| 5229 | 174892 | ACTAUS TOTOWA CORP | 4 TAFT RD | TOTOWA | TOTOWA BORO | 07512 | PASSAIC |
| 5230 | 52476 | ATI CHEMPRAY PACKAGING INC | 57 AFT RD | TOTOWA | TOTOWA BORO | 07512 | PASSAIC |
| 5231 | 52452 | SOLVENT SERVICE STATION | 50 RT 46 | TOTOWA | TOTOWA BORO | 07512 | PASSAIC |
| 5232 | 15088 | V OTTILIO ENTERPRISES & SONS INC | 575 PREAKNESS AVE | TOTOWA | TOTOWA BORO | 07512 | PASSAIC |
| 5233 | 15080 | TOTOWA HEIGHTS SERVICE STATION | 600 UNION BLVD | TOTOWA | TOTOWA BORO | 07512 | PASSAIC |
| 5234 | 15105 | EXXON SERVICE STATION #89202 | 75 RT 46 | TOTOWA | TOTOWA BORO | 07512 | PASSAIC |
| 5235 | 15088 | BP SERVICE STATION #30148 | 825 RIVERVIEW DR & 480 | TOTOWA | TOTOWA BORO | 07512 | PASSAIC |
| 5236 | 50274 | BEST TOWING & AUTO REPAIR DBA JASANA INC | 899 RIVERVIEW DR | TOTOWA | TOTOWA BORO | 07512 | PASSAIC |
| 5237 | 190954 | JOHNSON TAYLOR EXCAVATING | 1179 GOFFLE RD | VALI WINKLE | HAWTHORNE BORO | 07506 | PASSAIC |
| 5238 | 41498 | GI REINIER INC | 9294 RINGWOOD AVE ALSO 87 | WANAQUE | WANAQUE BORO | 074650000 | PASSAIC |
| 5239 | 2082 | GETTY SERVICE STATION #55898 | 1118 PATERSON HAMBURG TPKE | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5240 | 2071 | PAGE #25032 SERVICE STATION | 1150 PATERSON HAMBURG TPKE | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5241 | 173152 | 12 BAYS COURT | 12 BAYS CT | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5242 | 2089 | WAYNE SHELL SERVICE STATION | 1217 RT 23 & NEW YORK AVE | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5243 | 370207 | FINNS MOBILE HOME PARK & SALES | 122 FAIRFIELD RD | WAYNE | WAYNE TWP | 07470 | PASSAIC |

10/14/2015

## NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NIEMS STE_ID | Former NIEMS STE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 5244 | 181582 | WAYNE DPW | 122 VINCENT ST | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5245 | 59365 | WAYNE GETTY SERVICE STATION | 1220 RT 23 | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5246 | 2335 | ASHLAND INC | 1384 ALPS RD BLDG 1 | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5247 | 2059 | EXXON SERVICE STATION #32115 | 1431 RT 23 | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5248 | 2056 | LAKE EXXON #32136 | 1440 RT 23 & PACKANACK LAKE RD | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5249 | 27918 | FRANS TEXACO SERVICE STATION | 145 OAKSIDE AVE | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5250 | 13879 | ST GOBAIN PERFORMANCE PLASTICS CORP | 150 DEY RD | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5251 | 2126 | EXXON SERVICE STATION #38863 | 1592 ALPS RD & PATERSON HAMBURG TPKE | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5252 | 2107 | WAYNE SERVICE STATION | 1750 PATERSON HAMBURG TPKE | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5253 | 2069 | EXXON SERVICE STATION #32147 | 185 PATERSON HAMBURG TPKE | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5254 | 40327 | WAYNE TWP DPW MUNICIPAL GARAGE | 201 DEY RD | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5255 | 2108 | AUTOMOTIVE SERVICES INC | 2075 PATERSON HAMBURG TPKE | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5256 | 37702 | WAYNE AUTO SPA | 2122 PATERSON HAMBURG TPKE | WAYNE | WAYNE TWP | 07470000 | PASSAIC |
| 5257 | 2110 | EDDIES AUTO SERVICE | 2176 PATERSON HAMBURG TPKE | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5258 | 2080 | CITGO SERVICE STATION | 283 VALLEY RD | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5259 | 2123 | MASTERCRAFT AUTO BODY | 34 BURGESS PL | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5260 | 224033 | WAYNE TWP BD ED PUBLIC SCHOOLS BLDG | 50 NELLIS DR | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5261 | 15103 | LUKOIL SERVICE STATION #57941 | 55 RT 23 | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5262 | 29658 | FORMER SPEEDY MUFFLER KING | 555 RT 46 | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5263 | 2134 | SHELL SERVICE STATION #138648 | 559 ALPS RD | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5264 | 2052 | WAYNE MINIMART SERVICE STATION | 63 RT 23 | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5265 | 2039 | JASPER CLEANERS | 689 PATERSON HAMBURG TPKE | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5266 | 38456 | SGL PRINTED CIRCUITS | 827 BLACK OAK RIDGE RD | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5267 | 2057 | LUKOIL SERVICE STATION #67289 | 1019 PATERSON HAMBURG TPKE & CHURCH | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5268 | 178202 | 138 OAKWOOD DRIVE | 138 OAKWOOD DR | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5269 | 183682 | 142 LINDEN ROAD | 142 LINDEN RD | WAYNE | WAYNE TWP | 074706241 | PASSAIC |
| 5270 | 86898 | 161 OSCEOLA ROAD | 161 OSCEOLA RD | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5271 | 48381 | WAYNE CIRCLE EXXON SERVICE STATION #58781 | 1898 RT 23 | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5272 | 2048 | R&S STRAUSS #72 | 1945 RT 23 | WAYNE | WAYNE TWP | 07477 | PASSAIC |
| 5273 | 240797 | MOUNTAINVIEW SERVICE STATION | 20 RT 23 | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5274 | 357474 | 31 OSCEOLA ROAD | 31 OSCEOLA RD | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5275 | 2061 | DELTA SERVICE STATION | 943 RT 23 & NEW YORK AVE | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5276 | 86480 | 42 VALLEY VIEW TERRACE | 42 VALLEY VIEW TER | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5277 | 2189 | EXXON SERVICE STATION #55748 | 556 ALPS RD & FRENCH HILL RD | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5278 | 13877 | WAYNE SHELL SERVICE STATION | 60 RIVERVIEW DR | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5279 | 86154 | 7 PACKANACK LAKE ROAD | 7 PACKANACK LAKE RD | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5280 | 2167 | SERVICE STATION | PATERSON HAMBURG TPKE & MOUNTAINSIDE DR | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5281 | 169475 | 10 LENAPE TRAIL | 10 LENAPE TRAIL | WEST MILFORD | WEST MILFORD TWP | 07480 | PASSAIC |
| 5282 | 125569 | 11 ALLEGHENY AVENUE | 11 ALLEGHENY AVE | WEST MILFORD | WEST MILFORD TWP | 07480 | PASSAIC |
| 5283 | 2028 | GETTY SERVICE STATION #57215 | 1367 UNION VALLEY RD | WEST MILFORD | WEST MILFORD TWP | 07480 | PASSAIC |
| 5284 | 2025 | A TO Z AUTOMOTIVE REPAIR CENTER | 1692 UNION VALLEY RD | WEST MILFORD | WEST MILFORD TWP | 07480 | PASSAIC |
| 5285 | 468772 | EXXON SERVICE STATION #83538 FORMER | 2 MARSHALL HILL RD | WEST MILFORD | WEST MILFORD TWP | 07480 | PASSAIC |
| 5286 | 2015 | GETTY SERVICE STATION #59009 | 2048 RT 23 | WEST MILFORD | WEST MILFORD TWP | 07480 | PASSAIC |
| 5287 | 41501 | FREDERICKS FUEL & HEATING SERVICE | 3093 RT 23 | WEST MILFORD | WEST MILFORD TWP | 07438 | PASSAIC |
| 5288 | 24316 | 33 NORTHWOOD DRIVE | 33 NORTHWOOD DR | WEST MILFORD | WEST MILFORD TWP | 074803724 | PASSAIC |
| 5289 | 2016 | PETRO ONE SERVICE STATION INC | 4 MARSHAL HILL RD | WEST MILFORD | WEST MILFORD TWP | 07480 | PASSAIC |
| 5290 | 227277 | 50 POST PLACE | 50 POST PL | WEST MILFORD | WEST MILFORD TWP | 07480 | PASSAIC |
| 5291 | 57851 | WEST MILFORD TWP BD OF ED TRANSPORTATION DEPOT | 51 HIGHLANDER DR | WEST MILFORD | WEST MILFORD TWP | 07480 | PASSAIC |
| 5292 | 147687 | 58 CEDAR LANE | 58 CEDAR LN | WEST MILFORD | WEST MILFORD TWP | 07480 | PASSAIC |

10/14/2016

# NEW JERSEY MTBE – PLAINTIFF'S REVISED SITE LIST

| NEMS SITE ID | Former NEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 5283 | | 65 WHITE ROAD | 65 WHITE RD | WEST MILFORD | WEST MILFORD TWP | 07421 | PASSAIC |
| 174842 | | 771 MACOPIN ROAD | 771 MACOPIN RD | WEST MILFORD | WEST MILFORD TWP | 074932026 | PASSAIC |
| 38507 | 66916 | TEXACO SERVICE STATION #211128 FORMER | 1457 UNION VALLEY RD | WEST MILFORD | WEST MILFORD TWP | 074800000 | PASSAIC |
| 89108 | | J&D CLEANERS @ 2019 GREENWOOD LAKE TPKE STRIP MALL | 2019 GREENWOOD LAKE TPKE | WEST MILFORD | WEST MILFORD TWP | 07421 | PASSAIC |
| 86928 | | 22 SWEETMAN LANE | 22 SWEETMAN LN | WEST MILFORD | WEST MILFORD TWP | 07480 | PASSAIC |
| 5288 | | FREDRICKS LP SERVICE CENTER OF PASSAIC | 2317 B MACOPIN RD | WEST MILFORD | WEST MILFORD TWP | 07438 | PASSAIC |
| 13869 | 48317 | SHELL SERVICE STATION #9527 | 2731 RT 23 & UNION VALLEY RD | WEST MILFORD | WEST MILFORD TWP | 07480 | PASSAIC |
| 23578 | | NEWFOUNDLAND LP SERVICE STATION | 2887 RT 23 & CLINTON RD | WEST MILFORD | WEST MILFORD TWP | 08848 | PASSAIC |
| 86450 | | 302 HIGH CREST DRIVE | 302 HIGH CREST DR | WEST MILFORD | WEST MILFORD TWP | 07480 | PASSAIC |
| 48269 | | PARK SERVICE STATION | 3021.3023 RT 23 & PARADISE RD | WEST MILFORD | WEST MILFORD TWP | 07480 | PASSAIC |
| 88519 | | 31 ELM STREET | 31 ELM ST | WEST MILFORD | WEST MILFORD TWP | 07480 | PASSAIC |
| 76084 | | 512 LAKE SHORE DRIVE | 512 LAKE SHORE DR | WEST MILFORD | WEST MILFORD TWP | 07480 | PASSAIC |
| 377171 | | 548 OTTERHOLE ROAD | 548 OTTERHOLE RD | WEST MILFORD | WEST MILFORD TWP | 07480 | PASSAIC |
| 67211 | | WEST MILFORD BROADWATER CONTAMINATION | UNION VALLEY RD & COMPASS AVE | WEST MILFORD | WEST MILFORD TWP | 07480 | PASSAIC |
| 3907 | | D&A SERVICE STATION FORMER GETTY SERVICE STATION #03589 | 1255 MACBRIE AVE | WEST PATERSON | WOODLAND PARK BORO | 07424 | PASSAIC |
| 2013 | | SCALES INDUSTRIAL TECHNOLOGIES INC | 185 JACKAWANNA AVE | WEST PATERSON | WOODLAND PARK BORO | 07424 | PASSAIC |
| 1869 | | LUKOIL SERVICE STATION #57270 | 185 SQUIRREWOOD RD I-80 & ROCKLAND AVE | WEST PATERSON | WOODLAND PARK BORO | 074240000 | PASSAIC |
| 31658 | | ROADWAY EXPRESS INC | 24 ANDREWS DR | WEST PATERSON | WOODLAND PARK BORO | 07424 | PASSAIC |
| 173051 | | 489 RIFLE CAMP ROAD | 489 RIFLE CAMP RD | WOODLAND PARK BORO | WOODLAND PARK BORO | 07424 | PASSAIC |
| 45530 | | ABC ELECTRIC & MAINTENANCE | 23 WILLOW WAY | WOODLAND PARK BORO | WOODLAND PARK BORO | 07024 | PASSAIC |
| 66530 | | PLAZA CAR WASH | RT 46 W & ANDREWS DR | WOODLAND PARK BORO | WOODLAND PARK BORO | 07424 | PASSAIC |
| 13867 | | ALLOWAY SERVICENTER INC | 32.5 GREENWICH ST | ALLOWAY | ALLOWAY TWP | 08001 | SALEM |
| 63908 | | FAYES BUFFETS | 89 E CANAL ST | ALLOWAY | ALLOWAY TWP | 08001 | SALEM |
| 13058 | | FERRARA CHEVROLET INC | 265 VIRGINIA AVE | CARNEYS POINT | CARNEYS POINT TWP | 08069 | SALEM |
| 1910 | | LOU PASENOTTOS SERVICE STATION | 251 SHELL RD | CARNEYS POINT | CARNEYS POINT TWP | 08069 | SALEM |
| 1900 | | SUNOCO TRUCKSTOP | 327 SLAPES CORNER RD | CARNEYS POINT | CARNEYS POINT TWP | 08023 | SALEM |
| 35581 | | 6 FUEL SERVICE STATION | 383.382 HARDING HWY AKA RT 40 | CARNEYS POINT | CARNEYS POINT TWP | 08069 | SALEM |
| 146980 | | | 380 HARDING HWY AKA RT 40 | CARNEYS POINT | CARNEYS POINT TWP | 08069 | SALEM |
| 129701 | 45571 | DEEPWATER TRUCK STOP SERVICE STATION | 405 SHELL RD AKA RT 130 | CARNEYS POINT | CARNEYS POINT TWP | 08069 | SALEM |
| 57747 | | KRIVDA FRANK | 362 HARDING HWY | CARNEYS POINT | CARNEYS POINT TWP | 08069 | SALEM |
| 1509 | | PILOT TRAVEL CENTER #233 | 600.6610 S PENNSVILLE AUBURN RD | CARNEYS POINT | CARNEYS POINT TWP | 08060 | SALEM |
| 73568 | | 24 OAKWOOD AVENUE | 24 OAKWOOD AVE | CARNEYS POINT | CARNEYS POINT TWP | 08069 | SALEM |
| 12387 | | WAYNE SCOTT AUTO REPAIR | 557 N BROAD ST & N VIRGINIA AVE | CARNEYS POINT | CARNEYS POINT TWP | 08069 | SALEM |
| 1926 | | SUNOCO SERVICE STATION #0978 3508 | 559.554 S BROADWAY & PLANT ST | DEEPWATER | CARNEYS POINT TWP | 08023 | SALEM |
| 1952 | | FRED HARZ & SON INC | 28 HARDING HWY AKA RT 40 | ELMER | ELMER BORO | 08318 | SALEM |
| 1991 | | SUNOCO SERVICE STATION #08446/1857 | 56 CHESTNUT ST AKA RT 40 & MAIN ST AKA FRONT ST | ELMER | ELMER BORO | 08318 | SALEM |
| 1334 | | JOE B AYARS QUANTY'S STORE | 088 MAIN ST CANTON | LOWER ALLOWAYS CREEK TW | LOWER ALLOWAYS CREEK TW | | SALEM |
| 446057 | | SALEM CNTY LANDFILL SUPERFUND COMPLEX | SALEM WOODSTOWN RD | MANNINGTON TWP | MANNINGTON TWP | 08079 | SALEM |
| 1972 | | MENCHEN SPECIALTY RESINS INC | 76 PORCUPINE RD & RT 180 | OLDMANS TWP | OLDMANS TWP | 08067 | SALEM |
| 16099 | | NJ TURNPIKE AUTH JOHN FENWICK SERVICE AREA #1N | NEW JERSEY TPKE MM 5.4-5 | OLDMANS TWP | OLDMANS TWP | 08067 | SALEM |
| 1976 | | NJ TURNPIKE AUTH CLARA BARTON SERVICE AREA #1S | NEW JERSEY TPKE MM 5.4-5 | OLDMANS TWP | OLDMANS TWP | 08067 | SALEM |
| 16059 | | | 11 W MAIN ST | OLDMANS TWP | OLDMANS TWP | 11 | SALEM |
| 56878 | | CAR DEALERSHIP CLOSED | 135 S MAIN ST & N VIRGINIA AVE | PENNS GROVE | PENNS GROVE BORO | 08069 | SALEM |
| 1970 | | PENNS GROVE SHELL SERVICE STATION | 11 W MAIN ST | PENNS GROVE | PENNS GROVE BORO | 08069 | SALEM |
| 416260 | | 5 ELVIN AVE | 5 ELVIN AVE | PENNS GROVE | PENNS GROVE BORO | 08069 | SALEM |
| 55789 | | MILFORD MILL FARM | 37 MAIN ST | PENNS GROVE | PENNS GROVE BORO | 08069 | SALEM |
| 59748 | | PENNS GROVE CARNEYS POINT RARL SD BROAD STREET SCHOOL | BROAD ST & HARMONY ST | PENNS GROVE | PENNS GROVE BORO | 08069 | SALEM |
| 66459 | | SOUTH JERSEY GAS CO PENNS GROVE COAL GAS | PITMAN ST & RR RIGHT OF WAY | PENNS GROVE | PENNS GROVE BORO | 08069 | SALEM |
| 59510 | | WHITE OAK MOBILE HOME PARK | 1 OFFICE DR | PENNSVILLE | PENNSVILLE TWP | 08070 | SALEM |

10/14/2015

# NEW JERSEY MTBE – PLAINTIFF'S REVISED SITE LIST

| NEMS SITE_ID | Former NEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 1925 | | SUNOCO SERVICE STATION #0360 5069 | 406 S BROADWAY AKA RT 40 & MAHONEY RD | PENNSVILLE | PENNSVILLE TWP | 08070 | SALEM |
| 18878 | 17214 | EXXON SERVICE STATION #85408 | 418 N BROADWAY | PENNSVILLE | PENNSVILLE TWP | 08070 | SALEM |
| 1855 | | SUNOCO SERVICE STATION #0016 8462 | 421 N BROADWAY | PENNSVILLE | PENNSVILLE TWP | 08070 | SALEM |
| 1928 | | PENNSVILLE TWP BD OF ED CENTRAL PARK ELEMENTARY SCHOOL | 42 OLIVER AVE | PENNSVILLE | PENNSVILLE TWP | 08070 | SALEM |
| 308576 | | NJDEP | 661 S BROAD ST | PENNSVILLE | PENNSVILLE TWP | 08070 | SALEM |
| 1921 | | SUNOCO SERVICE STATION #0879 4888 | 760 HOOK RD & RT 49 | PENNSVILLE | PENNSVILLE TWP | 08070 | SALEM |
| 45984 | | COASTAL MART SERVICE STATION #7221 | MAIN ST | PENNSVILLE | PENNSVILLE TWP | 08070 | SALEM |
| 45070 | | | 5 BROADWAY AKA RT 49 | PENNSVILLE | PENNSVILLE TWP | 08070 | SALEM |
| 1929 | | PENNSVILLE GAS & GO SERVICE STATION | 161 S BROADWAY AKA RT 49 & 1ST ST | PENNSVILLE TWP | PENNSVILLE TWP | 08070 | SALEM |
| 1890 | | HESS SERVICE STATION #30247 | 5008 HARDING HWY AKA RT 40 | PILESGROVE TWP | PILESGROVE TWP | 08070 | SALEM |
| 1924 | | SUNOCO SERVICE STATION #0840-4783 | 1370 HARDING HWY AKA RT 40 & LAKE RD | PILESGROVE TWP | PILESGROVE TWP | 08098 | SALEM |
| 562815 | | 769 771 ROUTE 40 | 769 771 RT 40 | WOODSTOWN | UPPER PITTSGROVE TWP | 08843 | SALEM |
| 1964 | | SICO CO DIRECT SERVICE STATION 69 | 1251 LANDIS AVE & GERSHAL AVE | PITTSGROVE TWP | PITTSGROVE TWP | 08347 | SALEM |
| 128925 | | VISONTI FARM | 1459 CENTERTON RD | PITTSGROVE TWP | PITTSGROVE TWP | 08318 | SALEM |
| 1913 | | SUNOCO SERVICE STATION #0820 8118 | 116 W BROADWAY RT 49 & 5TH ST | SALEM CITY | SALEM CITY | 08079 | SALEM |
| 1541 | | RISING SUN PETROLEUM SERVICE STATION | 63 MARKET ST & GRIFFITH ST | SALEM | SALEM CITY | 08079 | SALEM |
| 1940 | | SUNOCO SERVICE STATION #0569 8229 | E BROADWAY & LINDEN ST | SALEM | SALEM CITY | 08079 | SALEM |
| 1942 | | BINORA INVESTMENT CORP | RT 49 & YORK ST | SALEM | SALEM CITY | 08079 | SALEM |
| 79068 | | 287 EAST BROADWAY | 287 E BROADWAY | SALEM CITY | SALEM CITY | 08079 | SALEM |
| 1947 | | PILESGROVE SUNOCO SERVICE STATION | 848 HARDING HWY & KINGS HWY AKA RT 40 & KINGS HWY | SHARPTOWN | PILESGROVE TWP | 08098 | SALEM |
| 1969 | | POLE TAVERN AMOCO SERVICE STATION | 769 HARDING HWY & RT 77 GR AKA RT 40 & RT 77 | UPPER PITTSGROVE TWP | UPPER PITTSGROVE TWP | 08318 | SALEM |
| 15055 | | POLE TAVERN RD SERVICE STATION | HARDING HWY & RT 77 GR AKA RT 40 & 77 | UPPER PITTSGROVE TWP | UPPER PITTSGROVE TWP | 08318 | SALEM |
| 189445 | | 180 EAST AVENUE | 180 EAST AVE | WOODSTOWN | WOODSTOWN BORO | 08098 | SALEM |
| 324552 | | SHELL OIL CORP | 59 WEST AVE & GREEN ST | WOODSTOWN | WOODSTOWN BORO | 08098 | SALEM |
| 1894 | | WOODSTOWN AMOCO SERVICE STATION | 90 WEST AVE & GREEN ST AKA RT 49 & GREEN ST | WOODSTOWN | WOODSTOWN BORO | 08857 | SALEM |
| 1891 | | MOBIL SERVICE STATION #14982 | N MAIN ST & EAST AVE AKA RT 40 & 45 | WOODSTOWN | WOODSTOWN BORO | 08098 | SALEM |
| 324474 | | SHELL OIL CO | RT 40 & GREEN ST | WOODSTOWN | WOODSTOWN BORO | 08098 | SALEM |
| 449118 | | BERNARDS TWP MUNICIPAL COMPLEX | 1 COLLYER LN | BASKING RIDGE | BERNARDS TWP | 08098 | SOMERSET |
| 1869 | | LUKOIL SERVICE STATION #57339 | 1 MADISON VILLE RD & BROOKSIDE RD | BASKING RIDGE | BERNARDS TWP | 07920 | SOMERSET |
| 44675 | | EXXON SERVICE STATION #34087 | 28 E HENRY ST | BASKING RIDGE | BERNARDS TWP | 07920 | SOMERSET |
| 1871 | | VERIZON CORPORATE SERVICES GROUP INC | 295 N MAPLE AVE AKA VERIZON WAY | BASKING RIDGE | BERNARDS TWP | 07920 | SOMERSET |
| 1880 | | BEDMINSTER SHELL SERVICE STATION | 1626 RT 206 & LAMINGTON RD | BEDMINSTER | BEDMINSTER TWP | 07920 | SOMERSET |
| 42289 | | ROY BARKER CO | 185 RT 202/206 NORTH ROOM 1A11 | BEDMINSTER | BEDMINSTER TWP | 07921 | SOMERSET |
| 1876 | | BEDMINSTER DOT A&T DIESEL SPILL | 455 RT 202/206 | BEDMINSTER | BEDMINSTER TWP | 07921 | SOMERSET |
| 16677 | | FRIENDLY MANAGEMENT CO SERVICE STATION | 846 RT 206 & HOUSTON VIEW RD | BELLE MEAD | HILLSBOROUGH TWP | 08502 | SOMERSET |
| 47151 | 97628 | SKILLMAN VILLAGE WASTEWATER TREATMENT PLANT | BELLE MEAD & DANVENDER RD AKA RT 601 | BELLE MEAD | MONTGOMERY TWP | 08502 | SOMERSET |
| 178417 | | CROSS CONSTRUCTION INC | 17 COLUMBIA RD | BERNARDS TWP | BERNARDS TWP | 07920 | SOMERSET |
| 159403 | | | 19 CREST DR | BERNARDS TWP | BERNARDS TWP | 07920 | SOMERSET |
| 29576 | | LEIGH GAS SERVICE STATION | 19 STONEHOUSE RD | BERNARDS TWP | BERNARDS TWP | 07920 | SOMERSET |
| 1882 | | FELLOWSHIP VILLAGE | 230 OLD FARM RD | BERNARDS TWP | BERNARDS TWP | 07924/07726 | SOMERSET |
| 157981 | | 25 WINDING LANE | 25 WINDING LN | BERNARDS TWP | BERNARDS TWP | 07920 | SOMERSET |
| 135650 | | BASKING RIDGE AUTOMOTIVE SERVICE STATION | 303 KING GEORGE RD & I-78 | BERNARDS TWP | BERNARDS TWP | 07920 | SOMERSET |
| 8896L | | CENGANT MOBILITY SERVICE | 317 LAKE RD | BERNARDS TWP | BERNARDS TWP | 07920 | SOMERSET |
| 1874 | | LEHIGH GAS SERVICE STATION | 545 MARTINSVILLE RD & I-78 | BERNARDS TWP | BERNARDS TWP | 07920 | SOMERSET |
| 85020 | | 57 LIBERTY CORNER RD | 57 LIBERTY CORNER RD | BERNARDS TWP | BERNARDS TWP | 07920 | SOMERSET |
| 42805 | | SOMERSET HILLS MEMORIAL PARK | 95 MT AIRY RD | BERNARDS TWP | BERNARDS TWP | 07920 | SOMERSET |
| 86571 | | DUFFY TRANSPORTATION INC | 119 MORRISTOWN RD | BERNARDSVILLE | BERNARDSVILLE BORO | 07924 | SOMERSET |
| 1850 | | BP SERVICE STATION #82249 | 134 MORRISTOWN RD & CHILDS RD AKA RT 202 | BERNARDSVILLE | BERNARDSVILLE BORO | 07924 | SOMERSET |
| 52825 | | SOMERSET HILLS COUNTRY CLUB | 180 MINE MOUNT RD | BERNARDSVILLE | BERNARDSVILLE BORO | 07924 | SOMERSET |

10/14/2016

## NEW JERSEY MDEIE - PLAINTIFF'S REVISED SITE LIST

| NEIMS STE_ID | Formal NEIMS STE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 5391 | 1859 | | TEXACO SERVICE STATION #100110 | 55 MORRISTOWN RD AKA RT 202 & CHURCH ST | BERNARDSVILLE | BERNARDSVILLE BORO | 07924 | SOMERSET |
| 5392 | 154218 | | 71 CRESTVIEW DRIVE | 71 CRESTVIEW DR | BERNARDSVILLE | BERNARDSVILLE BORO | 07924 | SOMERSET |
| 5393 | 42658 | 56152 | BERNARDSVILLE FORD INC | 222-230 MENDHAM RD | BERNARDSVILLE BORO | BERNARDSVILLE BORO | 07924 | SOMERSET |
| 5394 | 88225 | | AMOCO SERVICE STATION | 78 S2 MINE BROOK RD | BERNARDSVILLE BORO | BERNARDSVILLE BORO | 07924 | SOMERSET |
| 5395 | 69435 | | 90 POST KENNEL ROAD | 90 POST KENNEL RD | BERNARDSVILLE BORO | BERNARDSVILLE BORO | 07924 | SOMERSET |
| 5396 | 27622 | | BOUND BROOK AUTO REPAIR | 101 W MAIN ST | BOUND BROOK BORO | BOUND BROOK BORO | 08805 | SOMERSET |
| 5397 | 28950 | | DIRTY BRUSH CAR WASH & GAS | 345 W UNION AVE | BOUND BROOK BORO | BOUND BROOK BORO | 08805 | SOMERSET |
| 5398 | 49507 | | MCFARLANDS SERVICE STATION | 247 W UNION AVE | BOUND BROOK BORO | BOUND BROOK BORO | 08805 | SOMERSET |
| 5399 | 1423 | | FOOTHILLS SERVICE STATION INC | 300 TALMAGE AVE & VASELLER AVE | BOUND BROOK BORO | BOUND BROOK BORO | 08805 | SOMERSET |
| 5400 | 16203 | | EXXON SERVICE STATION #80007 | 312 W UNION AVE | BOUND BROOK BORO | BOUND BROOK BORO | 08805 | SOMERSET |
| 5401 | 1883 | | ROYAL CHEVROLET INC | 479 W UNION AVE | BOUND BROOK BORO | BOUND BROOK BORO | 08805 | SOMERSET |
| 5402 | 2600 | | SAFETY KLEEN CORP #215-3804 | 335 E MAIN ST | BOUND BROOK BORO | BOUND BROOK BORO | 08805 | SOMERSET |
| 5403 | 1826 | | THE CLOTHES HAMPER | 540 W UNION AVE | BOUND BROOK BORO | BOUND BROOK BORO | 08805 | SOMERSET |
| 5404 | 22187 | | GALS SERVICE STATION INC | 711 E MAIN ST | BOUND BROOK BORO | BOUND BROOK BORO | 08805 | SOMERSET |
| 5405 | 1888 | | MOBIL SERVICE STATION #45D46 | RT 28 & TEA ST | BOUND BROOK BORO | BOUND BROOK BORO | 07306 | SOMERSET |
| 5406 | 55019 | | PHILS AUTO REPAIR | 345 TALMAGE AVE | BOUND BROOK BORO | BOUND BROOK BORO | 08805 | SOMERSET |
| 5407 | 43215 | | HAVENS FORD INC BODY SHOP | 427 W UNION AVE | BOUND BROOK BORO | BOUND BROOK BORO | 08805 | SOMERSET |
| 5408 | 47404 | | BOUND BROOK BORO DPW | 392 E MAIN ST | BOUND BROOK BORO | BOUND BROOK BORO | 08805 | SOMERSET |
| 5409 | 466197 | 1888 | BOUND BROOK SUNOCO SERVICE STATION | 550 UNION AVE W AKA RT 28 | BOUND BROOK BORO | BOUND BROOK BORO | 08846 | SOMERSET |
| 5410 | 1746 | | BOUND BROOK BP SERVICE STATION | 608 UNION AVE & I-287 | BOUND BROOK BORO | BOUND BROOK BORO | 08876 | SOMERSET |
| 5411 | 13844 | | BRANCHBURG AMOCO SERVICE STATION | 1000 RT 202 & HEYLER RD | BRANCHBURG TWP | BRANCHBURG TWP | 08876 | SOMERSET |
| 5412 | 1809 | | RACEWAY SERVICE STATION BRANCHBURG | 1004 RT 202 | BRANCHBURG TWP | BRANCHBURG TWP | 08876 | SOMERSET |
| 5413 | 14726 | | BUILDING MATERIALS MFG CORP BMMC | 106 MEISTER AVE | BRANCHBURG TWP | BRANCHBURG TWP | 08876 | SOMERSET |
| 5414 | 128109 | | 110 LAMINGTON ROAD | 110 LAMINGTON ROAD | BRANCHBURG TWP | BRANCHBURG TWP | 08876 | SOMERSET |
| 5415 | 432347 | | 1501 HOLLAND BROOK ROAD | 1501 HOLLAND BROOK RD | BRANCHBURG TWP | BRANCHBURG TWP | 08853 | SOMERSET |
| 5416 | 13247 | | BRIDGEWATER WHOLESALERS INC @ MIDWAY IND PK | 210 INDUSTRIAL PKWY | BRANCHBURG TWP | BRANCHBURG TWP | 08876 | SOMERSET |
| 5417 | 13345 | | TAYLOR FORGE STAINLESS INC | 210 READINGTON RD | BRANCHBURG TWP | BRANCHBURG TWP | 08853 | SOMERSET |
| 5418 | 15924 | | HOECHST CELANESE CORP | 2670 MEISTER AVE | BRANCHBURG TWP | BRANCHBURG TWP | 08876 | SOMERSET |
| 5419 | 128376 | | SIERRA SUITES HOTEL | 3141 RT 22 | BRANCHBURG TWP | BRANCHBURG TWP | 08876 | SOMERSET |
| 5420 | 146586 | | ORTHO DIAGNOSTIC SYSTEMS INC @ BRANCHBURG CORP PK | 55 CRUDE WAY | BRANCHBURG TWP | BRANCHBURG TWP | 08876 | SOMERSET |
| 5421 | 1790 | | SHOP-O-CKS SUNOCO SERVICE STATION | 854 RT 202 | BRANCHBURG TWP | BRANCHBURG TWP | 08876 | SOMERSET |
| 5422 | 1883 | | BRANCHBURG COASTAL SERVICE STATION | 977 RT 202 | BRANCHBURG TWP | BRANCHBURG TWP | 08876 | SOMERSET |
| 5423 | 1808 | | ALAN & SON CAR CARE CENTER | 988 RT 202 | BRANCHBURG TWP | BRANCHBURG TWP | 08876 | SOMERSET |
| 5424 | 47210 | | ROUTE 202 CORRIDOR GROUNDWATER CONTAMINATION | 100 COMMONS WAY AKA 700 GARRETSON RD | BRANCHBURG TWP | BRANCHBURG TWP | 08876 | SOMERSET |
| 5425 | 42728 | | BRIDGEWATER TWP WATER DEPT | 1058 RT 22 & V GASTON AVE | BRIDGEWATER TWP | BRIDGEWATER TWP | 08876 | SOMERSET |
| 5426 | 13855 | | ROUTE 22 PETROLEUM SERVICE STATION | 1100 MAIN ST | BRIDGEWATER TWP | BRIDGEWATER TWP | 08901 | SOMERSET |
| 5427 | 15796 | | WYETH HOLDINGS | 111 CHIMNEY ROCK RD | BRIDGEWATER TWP | BRIDGEWATER TWP | 08805 | SOMERSET |
| 5428 | 38805 | | DRAKA CALUTEEL USA PKGMAAN GROUP INC | 1230 RT 22 | BRIDGEWATER TWP | BRIDGEWATER TWP | 08807 | SOMERSET |
| 5429 | 1897 | | ADAMS | 1240 RT 22 & ADAMSVILLE RD | BRIDGEWATER TWP | BRIDGEWATER TWP | 08807 | SOMERSET |
| 5430 | 36903 | | PROFESSIONAL PET PRODUCTS INC | 1288 RT 22 | BRIDGEWATER TWP | BRIDGEWATER TWP | 08172 | SOMERSET |
| 5431 | 1768 | | BP SERVICE STATION #02548 | 1450 RT 202 | BRIDGEWATER TWP | BRIDGEWATER TWP | 08807 | SOMERSET |
| 5432 | 39452 | | BRIDGEWATER REALTY CORP | 1456 RT 22 & THOMPSON AVE | BRIDGEWATER TWP | BRIDGEWATER TWP | 08807 | SOMERSET |
| 5433 | 45067 | | SOMERVILLE TRAVEL VALUE LUMBER | 1606 RT 22 | BRIDGEWATER TWP | BRIDGEWATER TWP | 08807 | SOMERSET |
| 5434 | 1778 | | EXXON SERVICE STATION #31259 | 300 FINDERNE AVE | BRIDGEWATER TWP | BRIDGEWATER TWP | 08807 | SOMERSET |
| 5435 | 1769 | | SPEEDWAY SERVICE STATION #03467 | 801 COUNTRY CLUB RD | BRIDGEWATER TWP | BRIDGEWATER TWP | 08807 | SOMERSET |
| 5436 | 20964 | | KEMPER PONTIAC CADILLAC INC | 100 VAN HORN RD | BRIDGEWATER TWP | BRIDGEWATER TWP | 08807 | SOMERSET |
| 5437 | 1779 | | SUNOCO INC | 585 W UNION AVE | BRIDGEWATER TWP | BRIDGEWATER TWP | 08876 | SOMERSET |
| 5438 | 50000 | | SOMERSET CNTY PARK COMM MAINTENANCE BUILDING | | BRIDGEWATER TWP | BRIDGEWATER TWP | 08807 | SOMERSET |
| 5439 | 1766 | | MCFARLANDS PITSTOP N WASH SERVICE STATION | | BRIDGEWATER TWP | BRIDGEWATER TWP | 08807 | SOMERSET |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NIEMS SITE_ID | Former NIEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 50087 | | SOMERSET CNTY PARK COMM GREEN KNOLL GOLF COURSE | 587 GARRETSON RD | BRIDGEWATER TWP | BRIDGEWATER TWP | 08807 | SOMERSET |
| 57572 | | PSE&G CO BRIDGEWATER SUBSTATION HQDTRS | 7 CHIMNEY ROCK RD | BRIDGEWATER TWP | BRIDGEWATER TWP | 08807 | SOMERSET |
| 1762 | | HARRIS SEMICONDUCTOR CORP | 724 RT 202 | BRIDGEWATER TWP | BRIDGEWATER TWP | 08876 | SOMERSET |
| 1776 | | SOMERSET CNTY VEHICLE MAINTENANCE GARAGE | 750 E MAIN ST | BRIDGEWATER TWP | BRIDGEWATER TWP | 08807 | SOMERSET |
| 45033 | | KINREY FUEL OIL CO | 756 E MAIN ST | BRIDGEWATER TWP | BRIDGEWATER TWP | 08807 | SOMERSET |
| 43731 | | RAY GRANT PLUMBING & HEATING CO INC | 91 LOESER AVE | BRIDGEWATER TWP | BRIDGEWATER TWP | 08807 | SOMERSET |
| 47548 | 1757 | NJDOT BRIDGEWATER MAINTENANCE FACILITY | COMMONS WAY | BRIDGEWATER TWP | BRIDGEWATER TWP | 088070000 | SOMERSET |
| 542493 | | DEER RUN FARM | 121 RT 202 | BRIDGEWATER TWP | BRIDGEWATER TWP | 08807 | SOMERSET |
| 224154 | | 204 WINBROOK ROAD | 204 WINBROOK RD | FAR HILLS | FAR HILLS BORO | 07931 | SOMERSET |
| 190619 | | BUCK LEONARD J TRUST U/W | 222 LIBERTY CORNER RD 10 BELCHER LN BTWN | FAR HILLS | FAR HILLS BORO | 07931 | SOMERSET |
| 1722 | | WELSHS MOTOR SALES INC | 36 DUMONT RD | FAR HILLS | FAR HILLS BORO | 07931 | SOMERSET |
| 070716 | | SPRING LANE | 598 LONG LN | FAR HILLS | FAR HILLS BORO | 07931 | SOMERSET |
| 180579 | | 89 PEAPACK ROAD | 89 PEAPACK RD | FAR HILLS | FAR HILLS BORO | 07931 | SOMERSET |
| 128699 | | 44 SPRING HOLLOW ROAD | 44 SPRING HOLLOW RD | FAR HILLS | FAR HILLS BORO | 07931 | SOMERSET |
| 80889 | | 8 PEAPACK ROAD | 8 PEAPACK RD | FAR HILLS | FAR HILLS BORO | 07931 | SOMERSET |
| 848933 | | TRAMER SYLVIA | 1 BUTLER RD | FRANKLIN PARK | FRANKLIN TWP | 08823 | SOMERSET |
| 1601 | | RACEWAY SERVICE STATION | 100 RT 206 | FRANKLIN PARK | FRANKLIN TWP | 08823 | SOMERSET |
| 10381 | | SUBURBAN AUTO MALL | 2883 RT 27 | FRANKLIN PARK | FRANKLIN TWP | 08823 | SOMERSET |
| 278039 | | BEST CLEANERS | 3175 LINCOLN HWY AKA RT 27 | FRANKLIN TWP | FRANKLIN TWP | 08873 | SOMERSET |
| 477463 | 1693 | 117 SUYDAM ROAD | 117 SUYDAM RD | FRANKLIN TWP | FRANKLIN TWP | 07932 | SOMERSET |
| 22354 | 1709 | BP SERVICE STATION #95688 | 1233 RT 27 | FRANKLIN TWP | FRANKLIN TWP | 08873 | SOMERSET |
| 124743 | | SPEEDY MART | 1380 EASTON AVE | FRANKLIN TWP | FRANKLIN TWP | 08873 | SOMERSET |
| 1672 | | SOMERSET GROVE 2 | 290 DAVIDSON AVE | FRANKLIN TWP | FRANKLIN TWP | 07932 | SOMERSET |
| 1702 | | PRINCETON SUNOCO SERVICE STATION | 3708 LINCOLN HWY R T AKA 27 & RT 518 | FRANKLIN TWP | FRANKLIN TWP | 08540 | SOMERSET |
| 177391 | | DELTA SERVICE STATION | 541 HAMILTON ST | FRANKLIN TWP | FRANKLIN TWP | 08873 | SOMERSET |
| 189040 | | SOMERSET CNTY PARK COMM SPOOKY BROCK GOLF COURSE @ COLONIAL PARK | 582 ELIZABETH AVE | FRANKLIN TWP | FRANKLIN TWP | 08873 | SOMERSET |
| 2711 | | NOVA SHOPPING CENTER | 621 HAMILTON ST | FRANKLIN TWP | FRANKLIN TWP | 08873 | SOMERSET |
| 1696 | | EXXON SERVICE STATION | 620 FRANKLIN BLVD | FRANKLIN TWP | FRANKLIN TWP | 08873 | SOMERSET |
| 46071 | | DELTA SERVICE STATION | 882 HAMILTON ST & WILLSTONE AVE | FRANKLIN TWP | FRANKLIN TWP | 08873 | SOMERSET |
| 65021 | | FOXWOOD GULF SERVICE STATION #06933 | 908 EASTON AVE | FRANKLIN TWP | FRANKLIN TWP | 08873 | SOMERSET |
| 185072 | | MIDDLESEX QUALITY CONTAINER & DRUM CORP | 909 SOMERSET ST AKA RT 27 | FRANKLIN TWP | FRANKLIN TWP | 08873 | SOMERSET |
| 1925 | | GREENBROOK PONTIAC-GMC INC | 17 RT 22 E | GREEN BROOK TWP | GREEN BROOK TWP | 08812 | SOMERSET |
| 29862 | | CRYSTAL MOTORS INC | 100 RT 22 | GREEN BROOK TWP | GREEN BROOK TWP | 08812 | SOMERSET |
| 1621 | | AMOCO SERVICE STATION #3862 | 220 RT 22 | GREEN BROOK TWP | GREEN BROOK TWP | 08812 | SOMERSET |
| 1673 | | TAXES BROTHERS SERVICE STATION | 245 RT 22 & WARRENVILLE RD | GREEN BROOK TWP | GREEN BROOK TWP | 08812 | SOMERSET |
| 1680 | | TEXACO SERVICE STATION #64-045-0236 | 258 RT 22 & WARRENVILLE RD | GREEN BROOK TWP | GREEN BROOK TWP | 08812 | SOMERSET |
| 13304 | | DIXON SERVICE STATION #81547 | 289 228 RT 22 W | GREEN BROOK TWP | GREEN BROOK TWP | 08812 | SOMERSET |
| 13015 | | GETTY SERVICE STATION #56155 | 337 343 RT 22 | GREEN BROOK TWP | GREEN BROOK TWP | 08812 | SOMERSET |
| 1624 | | AUTOBAHN ENTERPRISES INC | 45 47 RT 22 | GREEN BROOK TWP | GREEN BROOK TWP | 08812 | SOMERSET |
| 1627 | | SOMERSET HILLS AIRPORT | 1094 1048 MILLSTONE RIVER RD C/ KUPPER AIRPORT | HILLSBOROUGH | HILLSBOROUGH TWP | 08876 | SOMERSET |
| 443173 | | 111 AMWELL ROAD | 111 AMWELL RD | HILLSBOROUGH | HILLSBOROUGH TWP | 08844 | SOMERSET |
| 1604 | | TEXACO SERVICE STATION #100-141 | 144 RT 206 & PARK AVE | HILLSBOROUGH TWP | HILLSBOROUGH TWP | 08876 | SOMERSET |
| 122014 | | 200 ZION ROAD | 200 ZION RD | HILLSBOROUGH TWP | HILLSBOROUGH TWP | 08844 | SOMERSET |
| 1608 | | HILLSBOROUGH SERVICE CENTER | 275 RT 206 & FALCON RD | HILLSBOROUGH TWP | HILLSBOROUGH TWP | 08876 | SOMERSET |
| 33828 | | HILLSBOROUGH DIXON SERVICE STATION | 296 RT 206 & TRIANGLE RD | HILLSBOROUGH | HILLSBOROUGH TWP | 08876 | SOMERSET |
| 479771 | | PUC ASSOC | 41 E RT 206 | HILLSBOROUGH | HILLSBOROUGH TWP | 08844 | SOMERSET |
| 95490 | | HILLSBOROUGH RESCUE SQUAD | 620 AMWELL RD | HILLSBOROUGH | HILLSBOROUGH TWP | 08844 | SOMERSET |
| 58976 | | BUCKEYE P/P PIPELINE CO HAMILTON VALVE SITE | 64 HAMILTON RD | HILLSBOROUGH TWP | HILLSBOROUGH TWP | 08853 | SOMERSET |
| 485413 | | DUKE FARMS FOUNDATION | 80 RT 206 1604 1212 DUKE PKWY W | HILLSBOROUGH TWP | HILLSBOROUGH TWP | 08844 | SOMERSET |

10/14/2015

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 5489 | 444021 | 913 RENATE DRIVE | 913 RENATE DR, STE 4 | HILLSBOROUGH | HILLSBOROUGH TWP | 08844 | SOMERSET |
| 5490 | | SOMERSET CITY INDUSTRIAL COMM | ROYCEFIELD RD & PLEASANT VIEW RD | HILLSBOROUGH | HILLSBOROUGH TWP | 08876 | SOMERSET |
| 5491 | 99711 | WOODS ROAD GROUNDWATER CONTAMINATION | | HILLSBOROUGH | HILLSBOROUGH TWP | 08876 | SOMERSET |
| 5492 | 39249 | 30791 | PENN COLOR INC | 101 WESTON RD | HILLSBOROUGH | HILLSBOROUGH TWP | 08853 | SOMERSET |
| 5493 | 92627 | GEORGE S COYNE CHEMICAL CO INC | 137 RT 206 | HILLSBOROUGH | HILLSBOROUGH TWP | 19021 | SOMERSET |
| 5494 | 130261 | HILLSBOROUGH TWP DPW | 21 E MOUNTAIN RD | HILLSBOROUGH | HILLSBOROUGH TWP | 08853 | SOMERSET |
| 5495 | 438072 | PROVENTIS INTERNATIONAL | 21 EAST MOUNTAIN RD-SOUTH BRANCH RD | HILLSBOROUGH | HILLSBOROUGH TWP | | SOMERSET |
| 5496 | 69007 | CHARLIE BROWNS RESTAURANT | 381 RT 206 & ANDRIA AVE | HILLSBOROUGH | HILLSBOROUGH TWP | 30788 | SOMERSET |
| 5497 | 19268B | HILLSBOROUGH TWP BD OF ED MAINTENANCE GARAGE | 407 AMWELL RD | HILLSBOROUGH | HILLSBOROUGH TWP | 08855 | SOMERSET |
| 5498 | 1037 | BP SERVICE STATION #60005 | 426 RT 206 | HILLSBOROUGH | HILLSBOROUGH TWP | 08876 | SOMERSET |
| 5499 | 69850 | 04 HILLSBOROUGH ROAD | 604 HILLSBOROUGH RD | HILLSBOROUGH | HILLSBOROUGH TWP | 08836 | SOMERSET |
| 5500 | 98702 | 70 FALCON ROAD | 70 FALCON RD | HILLSBOROUGH | HILLSBOROUGH TWP | 08853 | SOMERSET |
| 5501 | 15052 | GETTY SERVICE STATION #60378 | 862 RT 206 & MOUNTAIN VIEW RD | HILLSBOROUGH | HILLSBOROUGH TWP | 08853 | SOMERSET |
| 5502 | 42621 | SOMERVILLE BP SERVICE STATION | RT 206 | HILLSBOROUGH | HILLSBOROUGH TWP | 08876 | SOMERSET |
| 5503 | 362547 | US GENERAL FEDERAL SUPPLY CENTER MOTOR DISPATCH OFFICE | RT 206 & MOUNTAIN VIEW RD | HILLSBOROUGH | HILLSBOROUGH TWP | 08502 | SOMERSET |
| 5504 | 1657 | LIBERTY CORNER AUTO BODY INC | 1 CHURCH ST & LYONS RD | LIBERTY CORNER | LIBERTY CORNER | 07938 | SOMERSET |
| 5505 | 13920 | 45882 | MANVILLE BORO DPW STREET DEPT | 1 WILLIAM ST | MANVILLE | MANVILLE BORO | 08876 | SOMERSET |
| 5506 | 55469 | MANVILLE AUTO PARTS INC | 341-345 N MAIN ST | MANVILLE | MANVILLE BORO | 08835 | SOMERSET |
| 5507 | 1594 | WESTON SERVICE CENTER INC | 710 S MAIN ST | MANVILLE | MANVILLE BORO | 08885 | SOMERSET |
| 5508 | 1765 | EXXON SERVICE STATION #8243 | 1509 WASHINGTON VALLEY RD | MARTINSVILLE | MARTINSVILLE | 08836 | SOMERSET |
| 5509 | 1781 | PENSONS AUTO REPAIR INC | 1572 WASHINGTON VALLEY RD | MARTINSVILLE | BRIDGEWATER TWP | 08836 | SOMERSET |
| 5510 | 1580 | GETTY SERVICE STATION #85141 | 1008 AMWELL RD & MAIN ST | MILLSTONE | MILLSTONE BORO | 08876 | SOMERSET |
| 5511 | 53656 | KENNETH VL CONOVER FARM | 110 BRIDGEPOINT RD | MONTGOMERY TWP | MONTGOMERY TWP | 08502 | SOMERSET |
| 5512 | 81451 | SIS HOLDING INC | 1147 RT 601 | MONTGOMERY TWP | MONTGOMERY TWP | 08504 | SOMERSET |
| 5513 | 1370 | LIKHONA GAS SERVICE STATION | 1253 RT 206 & RT 518 | MONTGOMERY TWP | MONTGOMERY TWP | 08558 | SOMERSET |
| 5514 | 33424 | BELLE MEAD BLAVENBURG RD & E MOUNTAIN RD AKA RT 601 | 252 BELLE MEAD BLAVENBURG RD & E MOUNTAIN RD AKA RT 601 | MONTGOMERY TWP | MONTGOMERY TWP | 08540 | SOMERSET |
| 5515 | 291548 | LABAW HARDWARE FORMER | 27 READING BLVD | MONTGOMERY TWP | MONTGOMERY TWP | 08502 | SOMERSET |
| 5516 | 42569 | BELLE MEAD LUMBER INC | 28 READING BLVD | MONTGOMERY TWP | MONTGOMERY TWP | 08502 | SOMERSET |
| 5517 | 63297 | BP SERVICE STATION | 32 PINE BRAE DR | MONTGOMERY TWP | MONTGOMERY TWP | 08502 | SOMERSET |
| 5518 | 6227 | NASSAU CONOVER MOTOR CO | 912 RT 206 | MONTGOMERY TWP | MONTGOMERY TWP | 08540 | SOMERSET |
| 5519 | 1375 | SUNOCO SERVICE STATION #0012-6534 | 919 RT 206 | MONTGOMERY TWP | MONTGOMERY TWP | 08502 | SOMERSET |
| 5520 | 88982 | BRACKETT CONSTRUCTION CO | 160 FAIRVIEW DR | NESHANIC STATION | NESHANIC STATION | 08853 | SOMERSET |
| 5521 | 1552 | BP SERVICE STATION #60578 | 1292 RT 22 | NORTH PLAINFIELD | BRANCH/BR STATION | | SOMERSET |
| 5522 | 112449 | GETTY SERVICE STATION #00066 | 128 RT 22 & ROCK AVE | NORTH PLAINFIELD | NORTH PLAINFIELD BORO | 07063 | SOMERSET |
| 5523 | 1956 | SHELL SAP NO. 138455 | 340 WATCHUNG AVE | NORTH PLAINFIELD | NORTH PLAINFIELD BORO | 07063 | SOMERSET |
| 5524 | 1538 | SUNOCO SERVICE STATION #0008-4882 | 405 SOMERSET ST & GRANDVIEW AVE | NORTH PLAINFIELD | NORTH PLAINFIELD BORO | 07060 | SOMERSET |
| 5525 | 1539 | SOMERSET GLOBAL SERVICE STATION | 425 SOMERSET ST & GREENBROOK RD | NORTH PLAINFIELD | NORTH PLAINFIELD BORO | 07063 | SOMERSET |
| 5526 | 1500 | BP SERVICE STATION #60703 | 487 RT 22 | NORTH PLAINFIELD | NORTH PLAINFIELD BORO | 07060 | SOMERSET |
| 5527 | 22921 | WILLIAM JAY CLARK VOLVO | 525 SOMERSET ST | NORTH PLAINFIELD | NORTH PLAINFIELD BORO | 07060 | SOMERSET |
| 5528 | 43087 | 548 SERVICES INC | 548 RT 22 | NORTH PLAINFIELD | NORTH PLAINFIELD BORO | 07060 | SOMERSET |
| 5529 | 1569 | GETTY SERVICE STATION #58882 | 58 GREENBROOK RD & GROVE ST | NORTH PLAINFIELD | NORTH PLAINFIELD BORO | 07060 | SOMERSET |
| 5530 | 1551 | EXXON SERVICE STATION #63898 | 611 613 RT 22 | NORTH PLAINFIELD | NORTH PLAINFIELD BORO | 07060 | SOMERSET |
| 5531 | 49751 | TEXECO ENTERPRISES | 618 722 WATCHUNG DR | NORTH PLAINFIELD | NORTH PLAINFIELD BORO | 07060 | SOMERSET |
| 5532 | 82287 | J&J TRANSMISSION INC | 640 652 RT 22 & WATCHUNG AVE | NORTH PLAINFIELD | NORTH PLAINFIELD BORO | 07060 | SOMERSET |
| 5533 | 141134 | 3356 | RACEWAY PETROLEUM SERVICE STATION | 643 RT 22 | NORTH PLAINFIELD | NORTH PLAINFIELD BORO | 07060 | SOMERSET |
| 5534 | 1549 | EXXON SERVICE STATION | 922 RT 22 & COLUMBIA AVE | NORTH PLAINFIELD | NORTH PLAINFIELD BORO | 07060 | SOMERSET |
| 5535 | 4545 | SUS INC | 925 RT 22 | NORTH PLAINFIELD | NORTH PLAINFIELD BORO | 07060 | SOMERSET |
| 5536 | 49014 | SOMERSET CNTY ROAD DEPT NORTH PLAINFIELD GARAGE | DUPONT ST | NORTH PLAINFIELD | NORTH PLAINFIELD BORO | 08876 | SOMERSET |
| 5537 | 36678 | RULE INDUSTRIES INC @ CAFE ANN IND PK | 1291 RT 22 EAST | NORTH PLAINFIELD | NORTH PLAINFIELD BORO | 01530 | SOMERSET |

Page 113 of 128

10/14/2015

## NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 5538 | 47137 | | NORTH PLAINFIELD BORO DPW GARAGE | 17-18 DUPONT ST | NORTH PLAINFIELD BORO | NORTH PLAINFIELD BORO | 07060 | SOMERSET |
| 5539 | 69559 | | FLEET BANK | 393 SOMERSET ST | NORTH PLAINFIELD BORO | NORTH PLAINFIELD BORO | 07060 | SOMERSET |
| 5540 | 19316 | | MOHAWK OIL CO INC P&PACK SUNOCO SERVICE STATION | 28 RT 206 & HOLLAND AVE | P&PACK | P&PACK-GLADSTONE | 079770037 | SOMERSET |
| 5541 | 46942 | | SOMERSET CNTY ROAD DEPT GARAGE | 5 HOLLAND AVE | P&PACK | P&PACK-GLADSTONE | 08876 | SOMERSET |
| 5542 | 431250 | | | 89 MAIN RD | P&PACK-GLADSTONE | P&PACK-GLADSTONE | 08876 | SOMERSET |
| 5543 | 1887 | | TIGER CLAW SERVICE STATION | 80 WASHINGTON VALLEY RD 1483 RT 202/206 | P&PACK-GLADSTONE | P&PACK-GLADSTONE | 07977 | SOMERSET |
| 5544 | 1888 | | PLUCKEMIN GULF SERVICE STATION #D51905 | RT 202/206 BOX 206 | PLUCKEMIN | BEDMINSTER TWP | 08876 | SOMERSET |
| 5545 | 14466 | | ORTHO CLINICAL DIAGNOSTICS | 1001 RT 202 ROOM 135 | PLUCKEMIN | BEDMINSTER TWP | 07938 | SOMERSET |
| 5546 | 13221 | | OLD YORK CAR CARE #5089 | 1201 OLD YORK RD | RARITAN | RARITAN BORO | 08869 | SOMERSET |
| 5547 | 43823 | | STABLES SERVICE STATION | 39 ANDERSON ST ALPHONSO'S STABLE | RARITAN | RARITAN BORO | 088690602 | SOMERSET |
| 5548 | 13315 | | RARITAN AUTO SERVICE | 40 E SOMERSET ST AKA RT 27 | RARITAN | RARITAN BORO | 08869 | SOMERSET |
| 5549 | 46493 | | BBT ASSOC | 408 RT 202 | RARITAN | RARITAN BORO | 08876 | SOMERSET |
| 5550 | 67220 | | HENDERSON CORP | 573 RT 28 | RARITAN | RARITAN BORO | 08869 | SOMERSET |
| 5551 | 1544 | | RARITAN MOBIL SERVICE STATION RPC #03 | 601 1ST AVE & RT 202 | RARITAN | RARITAN BORO | 08869 | SOMERSET |
| 5552 | 858101 | | 214 SHERMAN AVENUE | 214 SHERMAN AVE | RARITAN BORO | RARITAN BORO | 08869 | SOMERSET |
| 5553 | 86723 | | 28 WEST SOMERSET STREET | 28 W SOMERSET ST | RARITAN BORO | RARITAN BORO | 08869 | SOMERSET |
| 5554 | 42708 | | BROWN & GLYNN CONSTRUCTION CO INC | 1 CAMNER AVE | RARITAN BORO | FRANKLIN TWP | 08873 | SOMERSET |
| 5555 | 1707 | | RIVERVIEW EXXON SERVICE STATION | 1101 EASTON AVE | SOMERSET | FRANKLIN TWP | 08873 | SOMERSET |
| 5556 | 1699 | | AIT FUEL SERVICE STATION | 1570 HAMILTON ST | SOMERSET | FRANKLIN TWP | 08873 | SOMERSET |
| 5557 | 1710 | | LEHIGH GAS SERVICE STATION | 1770 EASTON AVE | SOMERSET | FRANKLIN TWP | 08873 | SOMERSET |
| 5558 | 1676 | | RISTAS MOBIL SERVICE STATION | 1873 AMWELL RD | SOMERSET | FRANKLIN TWP | 08873 | SOMERSET |
| 5559 | 434442 | | SKYDAM FARMS | 29 SKILLMAN LN | SOMERSET | FRANKLIN TWP | 08873 | SOMERSET |
| 5560 | 43265 | | HCTM CO | 495 SOMERSET ST AKA RT 27 | SOMERSET | FRANKLIN TWP | 08873 | SOMERSET |
| 5561 | 1698 | | SICONA MOTORS INC @ EXXON SERVICE STATION #34161 | 545 SOMERSET ST AKA RT 27 | SOMERSET | FRANKLIN TWP | 08873 | SOMERSET |
| 5562 | 99480 | | NBST CABINETS & MILLWORK MFG INC | 39 BERRY ST & GURLEY AVE | SOMERSET | FRANKLIN TWP | 08873 | SOMERSET |
| 5563 | 50086 | | SOMERSET CNTY PARK COMM QUAIL BROOK PARK & GULF COURSE | 625 NEW BRUNSWICK RD | SOMERSET | FRANKLIN TWP | 08802 | SOMERSET |
| 5564 | 1693 | | GETTY SERVICE STATION #00854 | 689 SOMERSET ST AKA RT 22 | SOMERSET | FRANKLIN TWP | 08873 | SOMERSET |
| 5565 | 1694 | | AMRAN REALTY INC | 789 NEW BRUNSWICK RD 109 NEW BRUNSWICK AVE 795 OLD NEW BRUNSWICK RD | SOMERSET | FRANKLIN TWP | 08873 | SOMERSET |
| 5566 | 52825 | | HERBS FOODS INC | 790 NEW BRUNSWICK RD | SOMERSET | FRANKLIN TWP | 08873 | SOMERSET |
| 5567 | 1704 | | SOMERSET BP SERVICE STATION | 803 HAMILTON ST | SOMERSET | FRANKLIN TWP | 08873 | SOMERSET |
| 5568 | 1716 | | CROWN QUALITY CLEANERS @ EASTON SHOPPING CENTER | 900 EASTON AVE | SOMERSET | FRANKLIN TWP | 08873 | SOMERSET |
| 5569 | 43823 | | SOMERVILLE GASNOVA FORMER | 1401 2ND ST | SOMERVILLE | SOMERVILLE BORO | 088760000 | SOMERSET |
| 5570 | 1524 | | SUNOCO SERVICE STATION #0040 3288 | 1601 1070 RT 22 | SOMERVILLE | SOMERVILLE BORO | 08876 | SOMERSET |
| 5571 | 1522 | | SOMERVILLE GULF SERVICE STATION #120177 | 12 MOUNTAIN AVE & W END AVE | SOMERVILLE | SOMERVILLE BORO | 08876 | SOMERSET |
| 5572 | 1501 | | SOMERVILLE SUNOCO | 131 N GASTON AVE & WILLIAM ST | SOMERVILLE | SOMERVILLE BORO | 08876 | SOMERSET |
| 5573 | 1503 | | EXXON SERVICE STATION R31355 | 134-140 SOMERSET ST & RT 206 | SOMERVILLE | SOMERVILLE BORO | 08876 | SOMERSET |
| 5574 | 1505 | | AMOCO SERVICE STATION #04427 | 157 E MAIN ST & PARK AVE | SOMERVILLE | SOMERVILLE BORO | 08876 | SOMERSET |
| 5575 | 258642 | | 165 MOUNTAIN AVENUE | 165 MOUNTAIN AVE | SOMERVILLE | SOMERVILLE BORO | 08876 | SOMERSET |
| 5576 | 1488 | | NJLG USTI NJ0289 SERVICE STATION | 174 W END AVE | SOMERVILLE | SOMERVILLE BORO | 08876 | SOMERSET |
| 5577 | 1530 | | SUNOCO SERVICE STATION #0003 211 | 201 E MAIN ST & N GASTON AVE | SOMERVILLE | SOMERVILLE BORO | 08876 | SOMERSET |
| 5578 | 1523 | | HESS SERVICE STATION #32269 | 289 RT 202/206 | SOMERVILLE | SOMERVILLE BORO | 08876 | SOMERSET |
| 5579 | 46146 | | SOMERVILLE BORO DPW GARAGE | 320 DAVENPORT ST | SOMERVILLE | SOMERVILLE BORO | 08876 | SOMERSET |
| 5580 | 24047 | | DAVES GETTY SERVICE STATION | 340 UNION AVE AKA RT 28 | SOMERVILLE | SOMERVILLE BORO | 08876 | SOMERSET |
| 5581 | 1502 | | TOWNE TECHNOLOGIES INC | 6 1/2 BELL AVE | SOMERVILLE | SOMERVILLE BORO | 08876 | SOMERSET |
| 5582 | 230200 | | COURT HOUSE SQUARE OFFICE BUILDING | 75 VETERANS MEMORIAL DR | SOMERVILLE | SOMERVILLE BORO | 08876 | SOMERSET |
| 5583 | 92493 | | PYRAM CORP | 900 RT 22 & MERCER ST | SOMERVILLE | SOMERVILLE BORO | 08876 | SOMERSET |
| 5584 | 1499 | | SHELL SERVICE STATION #100151 | 900 RT 22 & MERCER ST | SOMERVILLE | SOMERVILLE BORO | 08876 | SOMERSET |
| 5585 | 1497 | | LUKOIL SERVICE STATION #57980 | 914 RT 22 & DAVENPORT ST | SOMERVILLE | SOMERVILLE BORO | 08876 | SOMERSET |
| 5586 | 1494 | | XYMATA INC | 936 RT 202 | SOMERVILLE | SOMERVILLE BORO | 08876 | SOMERSET |

10/24/2016

NEW JERSEY MDRE – PLAINTIFF'S REVISED SITE LIST

10/24/2016

| NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| SS87 | 13913 | EXXON SERVICE STATION #03857 | 960 RT 22 | SOMERVILLE | SOMERVILLE BORO | 08876/760151 | SOMERSET |
| SS88 | 64422 | SOMERVILLE BORO DEP | RT 22 & 206 | SOMERVILLE | SOMERVILLE BORO | 08876 | SOMERSET |
| SS89 | 63680 | EXXON SERVICE STATION #8461 | 22 TONE AVE | SOMERVILLE | SOMERVILLE BORO | 08876 | SOMERSET |
| SS90 | 236935 | UNION AVENUE PLAZA | 21-28 UNION AVE | SOMERVILLE | SOMERVILLE BORO | 08876 | SOMERSET |
| SS91 | 44464 | EXXON SERVICE STATION #90434 | 50 W END AVE | SOMERVILLE | SOMERVILLE BORO | 08876 | SOMERSET |
| SS92 | 67080 | DELTCAN PROPERTY | FRANKLIN ST & MEADOW ST | SOMERVILLE | SOMERVILLE BORO | 08201 | SOMERSET |
| SS93 | 183889 | 138 MT HORN AVENUE | 138 MT HORN AVENUE | WARREN TWP | WARREN TWP | 07059/5534 | SOMERSET |
| SS94 | 183508 | UNISYS CORP | 141 MT BETHEL RD & WARRENVILLE RD | WARREN TWP | WARREN TWP | 07060 | SOMERSET |
| SS95 | 86972 | 150 LIBERTY CORNER RD | 150 LIBERTY CORNER RD | WARREN TWP | WARREN TWP | 07059 | SOMERSET |
| SS96 | 1483 | LEHIGH GAS SERVICE STATION | 371 MT BETHEL RD | WARREN TWP | WARREN TWP | 07060 | SOMERSET |
| SS97 | 55749 | WASHINGTON VALLEY AUTO REPAIR INC | 19 WASHINGTON VALLEY RD | WARREN TWP | WARREN TWP | 07059 | SOMERSET |
| SS98 | 1497 | DELTA SERVICE STATION | 2 MT BETHEL RD | WARREN TWP | WARREN TWP | 07059 | SOMERSET |
| SS99 | 32788 | DEJALMAN ENTERPRISES | 214 MOUNTAIN VIEW RD | WARREN TWP | WARREN TWP | 07059 | SOMERSET |
| SS00 | 34704 | DAYTONA AUTO CONSULTANTS INC | 40 MOUNTAIN BLVD | WARREN TWP | WARREN TWP | 07059 | SOMERSET |
| SS01 | 86445 | 40 REINMAN ROAD | 40 REINMAN RD | WARREN TWP | WARREN TWP | 07059 | SOMERSET |
| SS02 | 48949 | SOMERSET CNTY PARK COMM WARRENBROOK PARK & GOLF COURSE | 500 WARRENVILLE RD | WARREN TWP | WARREN TWP | 07060 | SOMERSET |
| SS03 | 200904 | SPEEDY K GLOVE CO INC | 68 MORNING GLORY RD | WARREN TWP | WARREN TWP | 07059/7226 | SOMERSET |
| SS04 | 1486 | WARREN CAR CARE CENTER INC #61894 | 69 STIRLING RD | WARREN TWP | WARREN TWP | 07060 | SOMERSET |
| SS05 | 46085 | WARREN AUTO INC | 82 MORNING GLORY RD | WARREN TWP | WARREN TWP | 07060 | SOMERSET |
| SS06 | 1527 | TEREX VALERO SERVICE STATION | 15 STIRLING RD | WATCHUNG | WATCHUNG BORO | 07060 | SOMERSET |
| SS07 | 1472 | LOCKHEED ELECTRONICS CO INC-FORMER | 1501 RT 22 | WATCHUNG | WATCHUNG BORO | 07060 | SOMERSET |
| SS08 | 183908 | 1529 ROUTE 22 WEST | 1529 RT 22 | WATCHUNG | WATCHUNG BORO | 07069 | SOMERSET |
| SS09 | 484425 | 1541 ROUTE 22 | 1541 RT 22 | WATCHUNG | WATCHUNG BORO | 07069 | SOMERSET |
| SS10 | 1473 | LUKOIL SERVICE STATION #67242 | 1555 RT 22 & MOUNTAIN AVE | WATCHUNG | WATCHUNG BORO | 07050 | SOMERSET |
| SS11 | 68524 | DINER K GLOVE CO INC | 1555 RT 22 | WATCHUNG | WATCHUNG BORO | 07050 | SOMERSET |
| SS12 | 53926 | SEARS ROEBUCK CO #6294 | 1560 RT 22 | WATCHUNG | WATCHUNG BORO | 07050 | SOMERSET |
| SS13 | 95648 | 20 E ROCK RD | 20 E ROCK RD | WATCHUNG | WATCHUNG BORO | 07069 | SOMERSET |
| SS14 | 120622 | VALLEY FURNITURE SHOP | 20 STIRLING RD | WATCHUNG | WATCHUNG BORO | 07069 | SOMERSET |
| SS15 | 18367 | WATCHUNG BORO POLICE & FIRE DEPTS | 57 MOUNTAIN BLVD | WATCHUNG | WATCHUNG BORO | 07060 | SOMERSET |
| SS16 | 1528 | BELEWEN GAS SERVICE STATION A | 989 SOMERSET ST | WATCHUNG | WATCHUNG BORO | 07069 | SOMERSET |
| SS17 | 447915 | 501 WATCHUNG AVENUE | 501 WATCHUNG AVE | WATCHUNG | WATCHUNG BORO | 07069 | SOMERSET |
| SS18 | 187797 | 696 VALLEY RD | 696 VALLEY RD | WATCHUNG | WATCHUNG BORO | 07069 | SOMERSET |
| SS19 | 200293 | DIMAURO PROPERTY | 13 DERING DR | ANDOVER TWP | ANDOVER TWP | 07860 | SUSSEX |
| SS20 | 1469 | PMK BORO SERVICE STATION | 289 NEWTON SPARTA RD | ANDOVER | ANDOVER TWP | 07848 | SUSSEX |
| SS21 | 15548 | ANDOVER OLD SERVICE STATION | 244 NEWTON SPARTA RD | ANDOVER TWP | ANDOVER TWP | 07821 | SUSSEX |
| SS22 | 89159 | 5 MANOR DRIVE | 5 MANOR DR | ANDOVER TWP | ANDOVER TWP | 07821 | SUSSEX |
| SS23 | 48072 | SUSSEX CNTY ANDOVER MAINTENANCE GARAGE | 671 RT 206 N AKA MAIN ST | ANDOVER TWP | ANDOVER TWP | 07821 | SUSSEX |
| SS24 | 1461 | EXXON SERVICE STATION #34934 @ ROSS CORNER | 77 RT 206 & RT 15 | AUGUSTA | FRANKFORD TWP | 07822 | SUSSEX |
| SS25 | 63779 | BRANCHVILLE SUNOCO | 40 MANTAGE AVE | BRANCHVILLE | BRANCHVILLE BORO | 07826 | SUSSEX |
| SS26 | 42651 | BYRAM TWP MUNICIPAL BUILDING & POLICE DEPT | 10 MANSFIELD DR | BYRAM TWP | BYRAM TWP | 07874 | SUSSEX |
| SS27 | 44262 | BYRAM TRANSMISSION | 242 MAIN ST AKA RT 206 | BYRAM TWP | BYRAM TWP | 07821 | SUSSEX |
| SS28 | 1459 | SHELL SERVICE STATION | 27 RT 206 & WATERLOO RD | BYRAM TWP | BYRAM TWP | 07821 | SUSSEX |
| SS29 | 48569 | 270 RT 206 | 270 RT 206 | BYRAM TWP | BYRAM TWP | 07874 | SUSSEX |
| SS30 | 73887 | PAPERDIVE MARK | 4 ADAIR ST | BYRAM TWP | BYRAM TWP | 07874 | SUSSEX |
| SS31 | 118228 | 45 LAKE DRIVE | 45 LAKE DR | BYRAM TWP | BYRAM TWP | 07821 | SUSSEX |
| SS32 | 88150 | 610 STANHOPE SPARTA ROAD | 610 STANHOPE SPARTA RD | BYRAM TWP | BYRAM TWP | 07874 | SUSSEX |
| SS33 | 73864 | CRANBERRY LAKE GROUNDWATER CONTAMINATION HILL | LAKEVIEW TRAIL | BYRAM TWP | BYRAM TWP | 07821 | SUSSEX |
| SS34 | 48841 | VALLEY SERVICE STATION SPARTAN OIL CO | 48 RT 206 | CULVERTOWN | FRANKFORD TWP | 07785 | SUSSEX |
| SS35 | 62838 | SUSSEX CNTY COMMUNITY COLLEGE PUBLIC SAFETY TRAINING ACADEMY @ HOMESTEAD C | 114-129 MORRIS TPKE AKA RT 655 | | FRANKFORD TWP | 07860 | SUSSEX |

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS_SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 5686 | 73477 | 13 FERRY ROAD | 13 FERRY RD | FRANKFORD TWP | FRANKFORD TWP | 07826 | SUSSEX |
| 5687 | 50151 | FRANKFORD TWP MUA | 149 151 RT 206 | FRANKFORD TWP | FRANKFORD TWP | 07822 | SUSSEX |
| 5688 | 167809 | 23 MARION ROAD | 23 MARION RD | FRANKFORD TWP | FRANKFORD TWP | 07826 | SUSSEX |
| 5639 | 13301 | CULVERS LAKE DETOUR SERVICE STATION | 469 RT 206 | FRANKFORD TWP | FRANKFORD TWP | 07826 | SUSSEX |
| 5640 | 438871 | 588 NEMAH LAKE ROAD | 588 NEMAH LAKE RD | FRANKFORD TWP | FRANKFORD TWP | 07826 | SUSSEX |
| 5641 | 94529 | 94 EAST SHORE CULVER RD | 94 E SHORE CULVER RD | FRANKFORD TWP | FRANKFORD TWP | 07826 | SUSSEX |
| 5642 | 48769 | AUGUSTA GARAGE | RT 206 & ROSS CORNER SUSSEX RD | FRANKFORD TWP | FRANKFORD TWP | 07822 | SUSSEX |
| 5643 | 240707 | 20 HIGH POINT CIRCLE | 20 HIGH POINT CIR | FRANKLIN | FRANKLIN BORO | 07416 | SUSSEX |
| 5644 | 14500 | SPEEDWAY SERVICE STATION #8456 | 272 RT 23 | FRANKLIN | FRANKLIN BORO | 07416 | SUSSEX |
| 5645 | 198357 | FRANKLIN BORO DPW | 40 CHURCH ST | FRANKLIN | FRANKLIN BORO | 07416 | SUSSEX |
| 5646 | 195222 | ESTATE OF KULSAR THOMAS JR | 419 RT 23 | FRANKLIN | FRANKLIN BORO | 07416 | SUSSEX |
| 5647 | 145 | FRANKLIN TEXACO SERVICE STATION | 425 RT 23 | FRANKLIN | FRANKLIN BORO | 07416 | SUSSEX |
| 5648 | 1458 | FRANKLIN SPARTAN SERVICE STATION | 450 RT 23 | FRANKLIN | FRANKLIN BORO | 07416 | SUSSEX |
| 5649 | 446595 | FRANKLIN EXXON SERVICE STATION #34077 | 84 RT 23 N | FRANKLIN | FRANKLIN BORO | 07416 | SUSSEX |
| 5650 | 1453 | LUKOIL SERVICE STATION #67226 | 91 FRANKLIN AVE & RT 23 | FRANKLIN | FRANKLIN BORO | 07416 | SUSSEX |
| 5651 | 43017 | UTILITY PROPANE INC | RT 94 | FRANKLIN | FRANKLIN BORO | 07860 | SUSSEX |
| 5652 | 67908 | 25 SHORE ROAD | 25 SHORE RD | FREDON TWP | FREDON TWP | 07860 | SUSSEX |
| 5653 | 16213 | GREEN TWP BD OF ED GREEN HILLS MIDDLE SCHOOL | 69 MACKEREY RD | GREEN TWP | GREEN TWP | 07831 | SUSSEX |
| 5654 | 92204 | 92 KENNEDY ROAD | 92 KENNEDY RD | GREEN TWP | GREEN TWP | 07839 | SUSSEX |
| 5655 | 1446 | TRINCA AIRPORT | AIRPORT RD AKA RT 603 | GREEN TWP | GREEN TWP | 07821 | SUSSEX |
| 5656 | 411556 | 21 ORCHARD STREET | 21 ORCHARD ST | HAMBURG | HAMBURG BORO | 07419 | SUSSEX |
| 5657 | 1459 | GETTY SERVICE STATION #56028 | 6 RT 23 N & VERNON AVE AKA RT 94 | HAMBURG | HAMBURG BORO | 07419 | SUSSEX |
| 5658 | 74594 | HAMBURG BORO MUNICIPAL BUILDING | 8 WALLKILL AVE | HAMBURG | HAMBURG BORO | 07419 | SUSSEX |
| 5659 | 88568 | 20 GLENSIDE AVENUE | 20 GLENSIDE AVE | HAMBURG | HAMBURG BORO | 07419 | SUSSEX |
| 5660 | 221628 | 32 WOODLAND AVENUE | 32 WOODLAND AVE | HAMBURG | HAMBURG BORO | 07419 | SUSSEX |
| 5661 | 74456 | 65 ORCHARD STREET | 65 ORCHARD ST | HAMBURG | HAMBURG BORO | 07419 | SUSSEX |
| 5662 | 79204 | 67 ORCHARD STREET | 67 ORCHARD ST | HAMBURG | HAMBURG BORO | 07419 | SUSSEX |
| 5663 | 170307 | 22 ROUTE 521 | 22 RT 521 | HAMPTON TWP | HAMPTON TWP | 07860 | SUSSEX |
| 5664 | 187080 | SHADES OF GREEN | 28 RT 94 | HAMPTON TWP | HAMPTON TWP | 07860 | SUSSEX |
| 5665 | 47278 | MARTIN SNYDER CITGO SERVICE STATION | 40 HAMPTON HOUSE RD | HAMPTON TWP | HAMPTON TWP | 07860 | SUSSEX |
| 5666 | 199265 | 68 KEMAH MECCA LAKE ROAD | 68 KEMAH MECCA LAKE RD | HAMPTON TWP | HAMPTON TWP | 07860 | SUSSEX |
| 5667 | 832057 | 7E EAST SHORE DRIVE | 7E EAST SHORE DR | HAMPTON TWP | HAMPTON TWP | 07860 | SUSSEX |
| 5668 | 41582 | SUSSEX CNTY FIRE TRAINING CENTER | RT 635 & 319 AKA MORRIS TPKE | HAMPTON TWP | HAMPTON TWP | 07827 | SUSSEX |
| 5669 | 88408 | 26 LAKE SHORE ROAD | 26 LAKE SHORE RD | HAMPTON TWP | HAMPTON TWP | 07460 | SUSSEX |
| 5670 | 1423 | SPARTAN HIGHTSTOWN SERVICE STATION | 3289 RT 94 & RT CHURCH RD | HARDYSTON TWP | HARDYSTON TWP | 07416 | SUSSEX |
| 5671 | 87388 | 3574 ROUTE 94 | 3574 RT 94 | HARDYSTON TWP | HARDYSTON TWP | 07419 | SUSSEX |
| 5672 | 69099 | 44 RIVER TRAIL | 44 RIVER TRAIL | HARDYSTON TWP | HARDYSTON TWP | 07460 | SUSSEX |
| 5673 | 88392 | 8 OTTER TRAIL | 8 OTTER TRAIL | HARDYSTON TWP | HARDYSTON TWP | 07460 | SUSSEX |
| 5674 | 229751 | 8 RUSSELL ROAD | 8 RUSSELL RD | HARDYSTON TWP | HARDYSTON TWP | 07419 | SUSSEX |
| 5675 | 74659 | QUIGLEY DENNIS & HELLE RESIDENCE | 21 ONTEORA RD | HIGHLAND LAKES | VERNON TWP | 07422 | SUSSEX |
| 5676 | 180563 | 13 SIXTH ST STE A | 13 SIXTH ST STE A | HOPATCONG | HOPATCONG BORO | 07843 | SUSSEX |
| 5677 | 45244 | HOPATCONG BORO DPW GARAGE | 120 RIVER STYX RD | HOPATCONG | HOPATCONG BORO | 07843 | SUSSEX |
| 5678 | 129327 | 29 BYRAM BAY ROAD | 29 BYRAM BAY RD | HOPATCONG | HOPATCONG BORO | 07843 | SUSSEX |
| 5679 | 1416 | HOPATCONG OPERATING SERVICE STATION | 38 HOPATCONG RD & SHARP AVE | HOPATCONG | HOPATCONG BORO | 07843 | SUSSEX |
| 5680 | 214247 | 4 CARTERET ROAD | 4 CARTERET RD | HOPATCONG | HOPATCONG BORO | 07843 | SUSSEX |
| 5681 | 56481 | MARDITAS AUTO SERVICE | 426 RIVER STYX RD | HOPATCONG | HOPATCONG BORO | 07843 | SUSSEX |
| 5682 | 1419 | HOPATCONG AUTO SERVICE | 450 RIVER STYX RD | HOPATCONG | HOPATCONG BORO | 07843 | SUSSEX |
| 5683 | 48574 | SUSSEX CNTY HOPATCONG DISTRICT GARAGE | 65 RT 605 AKA OLD STANHOPE RD | HOPATCONG | HOPATCONG BORO | 07860 | SUSSEX |
| 5684 | 73936 | 14 TEMPLE TRAIL | 14 TEMPLE TRAIL | HOPATCONG | HOPATCONG BORO | 07843 | SUSSEX |

10/24/2016

## NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 189467 | | 157 ROLLINS TRAIL | 157 ROLLINS TRAIL | HOPATCONG BORO | HOPATCONG BORO | 078481250 | SUSSEX |
| 85715 | | 203 ELMIRA TRAIL | 203 ELMIRA TRAIL | HOPATCONG BORO | HOPATCONG BORO | 07843 | SUSSEX |
| 74250 | | 216 W IDAHO TRAIL | 216 W IDAHO TRAIL | HOPATCONG BORO | HOPATCONG BORO | 07843 | SUSSEX |
| 69980 | | 22 COLUMBIA TRAIL | 22 COLUMBIA TRAIL | HOPATCONG BORO | HOPATCONG BORO | 07843 | SUSSEX |
| 49072 | | WEST SHORE GULF SERVICE STATION #91994 | 486 RIVER STYX RD | HOPATCONG BORO | HOPATCONG BORO | 07843 | SUSSEX |
| 49576 | | SUSSEX CNTY LAFAYETTE DIST GARAGE | 112 SUNSET INN LIMECREST RD AKA RT 623 | LAFAYETTE | LAFAYETTE TWP | 078480000 | SUSSEX |
| 226398 | | 13 MCBRIDE FARM RD | 13 MCBRIDE FARM RD | LAFAYETTE | LAFAYETTE TWP | 07848 | SUSSEX |
| 13970 | | FIRST PARTNER INC #31501 | 177 LIMECREST RD | LAFAYETTE | LAFAYETTE TWP | 07848 | SUSSEX |
| 164499 | | BAKER ROYALTY | 217 LIMECREST RD | LAFAYETTE | LAFAYETTE TWP | 07848 | SUSSEX |
| 46880 | | SUSSEX CNTY LAYTON DIST GARAGE | 41 RT 560 | LAYTON | SANDYSTON TWP | 07851 | SUSSEX |
| 87620 | | NJDEP HIGH POINT STATE PARK & BATH HOUSE | 1480 RT 23 | MONTAGUE | MONTAGUE TWP | 07461 | SUSSEX |
| 1405 | | LUKOIL SERVICE STATION #67355 | 420 RT 206 | MONTAGUE | MONTAGUE TWP | 07827 | SUSSEX |
| 1406 | | MONTAGUE CITGO SERVICE STATION & FOOD BAG | 6 RT 23 & CLOVE RD | MONTAGUE | MONTAGUE TWP | 07827 | SUSSEX |
| 63098 | 15057 | TRI STATE MALL | 10 RT 23 | MONTAGUE | MONTAGUE TWP | 07827 | SUSSEX |
| 72652 | 5404 | P&G EXXON SERVICE STATION | 8 RT 23 | MONTAGUE | MONTAGUE TWP | 07827 | SUSSEX |
| 159702 | | OIL MALL FORMER | RT 23 W | MONTAGUE | MONTAGUE TWP | 07827 | SUSSEX |
| 1395 | | NEWTON GULF SERVICE STATION | 108 WOODSIDE AVE | NEWTON | NEWTON TOWN | 07860 | SUSSEX |
| 49464 | | NEWTON TOWN DPW GARAGE | 117 MORAN ST | NEWTON | NEWTON TOWN | 07860 | SUSSEX |
| 13220 | | NEWTON AMOCO SERVICE STATION | 138 WATER ST AKA RT 206 | NEWTON | NEWTON TOWN | 07860 | SUSSEX |
| 14564 | | NEWTON MEDICAL CENTER | 175 HIGH ST | NEWTON | NEWTON TOWN | 07860 | SUSSEX |
| 53544 | | 22 TOWNSEND STREET | 22 TOWNSEND ST | NEWTON | NEWTON TOWN | 07860 | SUSSEX |
| 48674 | | SPRING REALTY | 237 SPRING ST | NEWTON | NEWTON TOWN | 07860 | SUSSEX |
| 52879 | | ROBINSON AERIAL SURVERS INC | 49 SPARTA AVE | NEWTON | NEWTON TOWN | 07860 | SUSSEX |
| 35445 | | SUSSEX PETROLEUM INC.SERVICE STATION | 59-63 WATER ST & RT 206 | NEWTON | NEWTON TOWN | 07860 | SUSSEX |
| 1384 | | U SAVE QUICK MART | 65 SPARTA AVE | NEWTON | NEWTON TOWN | 07860 | SUSSEX |
| 1490 | | HESS SERVICE STATION #30226 | 77 N WATER ST RT 94 & 206 | NEWTON | NEWTON TOWN | 07860 | SUSSEX |
| 1396 | | B&B NEWTON SERVICE STATION | 86 MILL ST | NEWTON | NEWTON TOWN | 07860 | SUSSEX |
| 87911 | | 120 HIGH ST | 120 HIGH ST | NEWTON | NEWTON TOWN | 07860 | SUSSEX |
| 454566 | | 52 PATERSON AVENUE | 52 PATERSON AVE | NEWTON | NEWTON TOWN | 07860 | SUSSEX |
| 66848 | | ELIZABETHTOWN GAS CO NEWTON COAL GAS 2 | 6 CANTON AVE | NEWTON | NEWTON TOWN | 07860 | SUSSEX |
| 1884 | | OGDENSBURG BORO BIXON SERVICE STATION | 53 MAIN ST | OGDENSBURG | OGDENSBURG BORO | 074390000 | SUSSEX |
| 15045 | | WALLIS SPARTAN SERVICE STATION | 299 RT 206 & SHAYTOWN RD | SANDYSTON | SANDYSTON TWP | 07851 | SUSSEX |
| 341190 | | 1 CHFENINE TRAIL | 1 CHFENINE TRAIL | SPARTA | SPARTA TWP | 07871 | SUSSEX |
| 352769 | | 14 SHORETRAIL | 14 SHORETRAIL | SPARTA | SPARTA TWP | 07871 | SUSSEX |
| 1628 | | SPARTA TEXACO SERVICE STATION | 211 WOODPORT RD AKA RT 181 | SPARTA | SPARTA TWP | 07871 | SUSSEX |
| 1373 | | ALPINE SPARTAN SERVICE STATION | 312 SPARTA AVE AKA RT 517 & 616 | SPARTA | SPARTA TWP | 07871 | SUSSEX |
| 44385 | | SPARTA SHELL SERVICE STATION | 354 LAFAYETTE RD & RT 15 | SPARTA | SPARTA TWP | 07800 | SUSSEX |
| 13289 | | P MCKELLOTT & SONS CONCRETE DIV | 360 HOUSES CORNER RD | SPARTA | SPARTA TWP | 07871 | SUSSEX |
| 1627 | | 46 SUSSEX AVE | 46 SUSSEX AVE | SPARTA | SPARTA TWP | 07871 | SUSSEX |
| 1433 | | GRINNELL RECYCLING INC | 482 HOUSES CORNERS RD | SPARTA | SPARTA TWP | 07871 | SUSSEX |
| 1444 | | SPARTA GULF SERVICE CENTER #61170 | 69 WOODPORT RD AKA RT 181 | SPARTA | SPARTA TWP | 078710000 | SUSSEX |
| 1424 | | SPARTA TWP MUNICIPAL BUILDING | 65 MAIN ST | SPARTA | SPARTA TWP | 07871 | SUSSEX |
| 344202 | | 73 ALPINE TRAIL | 73 ALPINE TRAIL | SPARTA | SPARTA TWP | 07871 | SUSSEX |
| 53504 | | SPARTA DELTA SERVICE STATION | 85 SPARTA AVE | SPARTA | SPARTA TWP | 07871 | SUSSEX |
| 1445 | | EXXON SERVICE STATION | 88 WOODPORT RD AKA RT 181 | SPARTA | SPARTA TWP | 07871 | SUSSEX |
| 63852 | | GIRL SCOUTS CAMP SACAJAWEA | 8944 WHITE LAKE RD | SPARTA | SPARTA TWP | 07871 | SUSSEX |
| 222024 | | 113 EAST SHORE TRAIL | 113 E SHORE TRAIL | SPARTA | SPARTA TWP | 07871 | SUSSEX |
| 73394 | | 45 SPRINGBROOK TRAIL | 45 SPRINGBROOK TRAIL | SPARTA | SPARTA TWP | 07871 | SUSSEX |
| 1464 | | STANHOPE EXXON TIGER MART SERVICE STATION | 1 RT 206 & ACORN ST | STANHOPE | STANHOPE BORO | 07874 | SUSSEX |

10/14/2015

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 5734 | 1364 | | AMERADA HESS SERVICE STATION #30267 | 11 RT 183 & RT 206 | STANHOPE | STANHOPE BORO | 07874 | SUSSEX |
| 5735 | 86260 | | 907 TULIP TRAIL | 907 TULIP TRAIL | STILLWATER | STILLWATER TWP | 07860 | SUSSEX |
| 5736 | 158226 | | 933 MAPLE AVENUE | 933 MAPLE AVE | STILLWATER | STILLWATER TWP | 07875/00A44 | SUSSEX |
| 5737 | 42275 | | GULL SERVICE STATION | 991 FAIRVIEW LAKE RD | STILLWATER TWP | STILLWATER TWP | 07875 | SUSSEX |
| 5738 | 1424 | | LUKOIL SERVICE STATION #74098 | 770 RT 23 | STOCKHOLM | HARDYSTON TWP | 07460 | SUSSEX |
| 5739 | 1357 | | EXXON SERVICE STATION #54760 | 1 BANK ST | STOCKHOLM | HARDYSTON TWP | 07460 | SUSSEX |
| 5740 | 1359 | | US GAS SERVICE STATION | 1 MAIN ST | SUSSEX | SUSSEX BORO | 07461 | SUSSEX |
| 5741 | 3285L | | HERPONT CHEVROLET | 1 MAIN ST | SUSSEX | SUSSEX BORO | 07461 | SUSSEX |
| 5742 | 297570 | | HERPONT CHEVROLET | 500 RT 23 | SUSSEX | SUSSEX BORO | 07461 | SUSSEX |
| 5743 | 123768 | | 1 VAN BLARCOM COURT | 1 VAN BLARCOM CT | VERNON | VERNON TWP | 07462 | SUSSEX |
| 5744 | 225385 | | 11 HILLDALE DRIVE | 11 HILLDALE DR | VERNON | VERNON TWP | 07461 | SUSSEX |
| 5745 | 176998 | | 1504 ROUTE 565 | 1504 RT 565 | VERNON | VERNON TWP | 07461 | SUSSEX |
| 5746 | 93744 | | 20 VUETSTRA DRIVE | 20 VUETSTRA DR | VERNON | VERNON TWP | 07418 | SUSSEX |
| 5747 | 1948 | | SREC RESOURCES MOUNTAIN CREEK PLANT | 200 RT 94 | VERNON | VERNON TWP | 07462 | SUSSEX |
| 5748 | 559865 | 1351 | LUK OIL SERVICE STATION #57722 & MINI MART | 312 RT 94 | VERNON | VERNON TWP | 07889 | SUSSEX |
| 5749 | 37484 | | LEGENDS RESORT & COUNTRY CLUB @ GREAT GORGE | 410 MCAFEE GLENWOOD RD AKA RT 517 | VERNON | VERNON TWP | 07462 | SUSSEX |
| 5750 | 1846 | | BALDWIN TRANSPORTATION INC | 5 OMEGA DR | VERNON | VERNON TWP | 07462 | SUSSEX |
| 5751 | 125028 | | | 821 RT 517 | VERNON | VERNON TWP | 074620139 | SUSSEX |
| 5752 | 359456 | | 9 FOXCROFT DRIVE | 9 FOXCROFT DR | VERNON | VERNON TWP | 07462 | SUSSEX |
| 5753 | 196558 | | 14 BLACK OAK TRAIL GROUNDWATER CONTAMINATION | 14 BLACK OAK TRAIL | VERNON TWP | VERNON TWP | 07461 | SUSSEX |
| 5754 | 408901 | | 29 WEST LAKEVIEW ROAD | 53 W LAKEVIEW RD | VERNON | VERNON TWP | 07460 | SUSSEX |
| 5755 | 193058 | | 2 BLACK OAK DR | 2 BLACK OAK DR | VERNON | VERNON TWP | 07462 | SUSSEX |
| 5756 | 69811 | | 269 TAMARISK ROAD | 269 TAMARISK RD | VERNON | VERNON TWP | 07462 | SUSSEX |
| 5757 | 79093 | | 348 EAST LAKESHORE DRIVE | 348 E LAKESHORE DR | VERNON | VERNON TWP | 07462 | SUSSEX |
| 5758 | 88935 | | 491 BUSHWICK LANE | 491 BUSHWICK LN | VERNON | VERNON TWP | 07462 | SUSSEX |
| 5759 | 186507 | | 76 BARRY DRIVE | 76 BARRY DR | VERNON | VERNON TWP | 07422 | SUSSEX |
| 5760 | 88601 | | ROUTE 515 ISLAND TRANSPORTATION | RT 515 & BREAKNECK RD | VERNON | VERNON TWP | 07422 | SUSSEX |
| 5761 | 46369 | | VERNON GARAGE | RT 94 | VERNON | VERNON TWP | 07462 | SUSSEX |
| 5762 | 1941 | | MCAFEE LIBERTY SERVICE STATION | RT 94 N & RT 517 S | VERNON | VERNON TWP | 07428 | SUSSEX |
| 5763 | 31267 | | EXXON SERVICE STATION #34758 | 1154 RT 23 & RT 519 | VERNON TWP | VERNON TWP | 07460 | SUSSEX |
| 5764 | 380247 | | 46 SUMMIT DRIVE | 46 SUMMIT DR | WANTAGE TWP | WANTAGE TWP | 07461 | SUSSEX |
| 5765 | 37695 | | NJ RUTGERS UNIVERSITY BEDMINVILLE 4H CAMP | 50 NIELSON RD & RT 519 | WANTAGE | WANTAGE TWP | 07461 | SUSSEX |
| 5766 | 146458 | | 57 CLARK ROAD | 57 CLARK RD | WANTAGE | WANTAGE TWP | 07461 | SUSSEX |
| 5767 | 1325 | | LUKOIL SERVICE STATION #57225 | 721 RT 23 & RT 565 | WANTAGE | WANTAGE TWP | 07461 | SUSSEX |
| 5768 | 29454 | | BOBS CROSSROADS SERVICE STATION | 90 RT 639 | WANTAGE | WANTAGE TWP | 07461 | SUSSEX |
| 5769 | 32264 | | | RT 23 | WANTAGE | WANTAGE TWP | 07461 | SUSSEX |
| 5770 | 57440 | | SUSSEX SHOPPING PLAZA | RT 23 & LINDVILLE RD | WANTAGE | WANTAGE TWP | 076410000 | SUSSEX |
| 5771 | 13262 | | CHEVRON USA CHEMICAL CO | 11 SUMMIT AVE | BERKELEY HEIGHTS | BERKELEY HEIGHTS TWP | 07946 | UNION |
| 5772 | 1914 | | EXXON SERVICE STATION #31072 | 343 SPRINGFIELD AVE | BERKELEY HEIGHTS | BERKELEY HEIGHTS TWP | 07922 | UNION |
| 5773 | 1915 | | GETTY SERVICE STATION #66049 | 525 SPRINGFIELD AVE & PLAINFIELD AVE | BERKELEY HEIGHTS | BERKELEY HEIGHTS TWP | 07922 | UNION |
| 5774 | 1924 | | GETTY SERVICE STATION #66093 | 719 PLAINFIELD AVE & SPRINGFIELD AVE | BERKELEY HEIGHTS | BERKELEY HEIGHTS TWP | 07922 | UNION |
| 5775 | 145948 | | TRIESDALE NURSERY | 297 SNYDER AVE | BERKELEY HEIGHTS | BERKELEY HEIGHTS TWP | 07922 | UNION |
| 5776 | 36435 | | MIRANDY PRODUCTS | 719 PLAINFIELD AVE | BERKELEY HEIGHTS | BERKELEY HEIGHTS TWP | 11520 | UNION |
| 5777 | 13160 | | TYCOM INC CLARK MFH CENTER @ TERMINAL AVE IND PK | 100 TERMINAL AVE AKA LOREAL WAY | CLARK | CLARK TWP | 07065/5605 | UNION |
| 5778 | 1286 | | CLARK CITGO SERVICE STATION | 304 WESTFIELD AVE | CLARK | CLARK TWP | 07066 | UNION |
| 5779 | 1285 | | GETTY SERVICE STATION | 1208 CENTRAL AVE & RARITAN RD | CLARK | CLARK TWP | 07066 | UNION |
| 5780 | 37799 | | HYATT HILLS GOLF COURSE | 1300 RARITAN RD | CLARK | CLARK TWP | 07066 | UNION |
| 5781 | 1281 | | EXXON SERVICE STATION #34545 | 5401 RARITAN RD & WALNUT AVE | CLARK | CLARK TWP | 07056 | UNION |
| 5782 | 1289 | | LOREAL USA INC @ TERMINAL AVE IND PK | 200 222 TERMINAL AVE AKA LOREAL WAY | CLARK | CLARK TWP | 07056 | UNION |

10/14/2015

NEW JERSEY MTBE – PLAINTIFF'S REVISED SITE LIST

| NJEMS STLID | Former NJEMS STL_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 5783 | 55967 | CLARK TWP DPW GARAGE POLICE STATION | 925 WESTFIELD AVE | CLARK TWP | CLARK TWP | 07066 | UNION |
| 5784 | 515356 | 42 COLONIA AVE | 42 COLONIA AVE | CLARK TWP | CLARK TWP | 07066 | UNION |
| 5785 | 13691 | EXXON SERVICE STATION #53240 | 745 RARITAN RD & CENTRAL AVE | CLARK TWP | CLARK TWP | 07066 | UNION |
| 5786 | 13258 | NJTURNPIKE MAINTENANCE DISTRICT #8 | GARDEN STATE PKWY MM 136.7 | CLARK TWP | CLARK TWP | 07068/LBS | UNION |
| 5787 | 1274 | CRANFORD SERVICE STATION | 105 NORTH AVE W AKA 35 NORTH AVE | CRANFORD | CRANFORD TWP | 07016 | UNION |
| 5788 | 141804 | 110 PAWNEE ROAD | 110 PAWNEE RD | CRANFORD | CRANFORD TWP | 07016 | UNION |
| 5789 | 7420 | GETTY MART STATION #68084 | 114 COLONIAL TWP | CRANFORD | CRANFORD TWP | 07016 | UNION |
| 5790 | 1292 | NJL6 LIST 1 N20216 SERVICE STATION | 1170 RARITAN RD & COLIN KELLY ST | CRANFORD | CRANFORD TWP | 07016 | UNION |
| 5791 | 1268 | TEXACO SERVICE STATION #6D0123 | 1230 RARITAN RD & WALNUT AVE | CRANFORD | CRANFORD TWP | 07016 | UNION |
| 5792 | 143413 | CRANFORD CROSSING | 2 SOUTH AVE W | CRANFORD | CRANFORD TWP | 07016 | UNION |
| 5793 | 13648 | EXXON SERVICE STATION #54277 FORMER | 310 CENTENNIAL AVE & N LEHIGH | CRANFORD | CRANFORD TWP | 07016 | UNION |
| 5794 | 1265 | SUNOCO SERVICE STATION #65939 | 321 LINCOLN AVE & SOUTH AVE W | CRANFORD | CRANFORD TWP | 07016 | UNION |
| 5795 | 1268 | SHELL SERVICE STATION #138825 | 345 NORTH AVE & ELIZABETH AVE | CRANFORD | CRANFORD TWP | 07016 | UNION |
| 5796 | 44585 | HOIT MACHINERY CO | 35 HIGH ST | CRANFORD | CRANFORD TWP | 07016 | UNION |
| 5797 | 1267 | SUNOCO SERVICE STATION #0007 0078 | 401 NORTH AVE & ELIZABETH AVE | CRANFORD | CRANFORD TWP | 07016 | UNION |
| 5798 | 1289 | BRECOS GARAGE INC | 465 12 SOUTH AVE E | CRANFORD | CRANFORD TWP | 07016 | UNION |
| 5799 | 1271 | AMOCO SERVICE STATION #84852 | 517 CENTENNIAL AVE | CRANFORD | CRANFORD TWP | 07016 | UNION |
| 5800 | 42816 | PREMIER UROLOGY GROUP CORP | 570 SOUTH AVE & HALE ST | CRANFORD | CRANFORD TWP | 07016 | UNION |
| 5801 | 80048 | IMPERIAL LANDSCAPING CO | 101 103 SOUTH AVE | CRANFORD | CRANFORD TWP | 07016 | UNION |
| 5802 | 207264 | UNION TWP IN SPRENT REDEVELOPMENT AREA | 225 SOUTH AVE E | CRANFORD | CRANFORD TWP | 07016 | UNION |
| 5803 | 56894 | NORTH PROPERTIES INC | 245 249 NORTH AVE W | CRANFORD | CRANFORD TWP | 07016 | UNION |
| 5804 | 70296 | 29 CRAIG PLACE | 29 CRAIG PL | CRANFORD | CRANFORD TWP | 07016 | UNION |
| 5805 | 13091 | PAFETTE RYGRADE EGG PRODUCTS INC | 1 PAFETTI PLAZA | ELIZABETH | ELIZABETH CITY | 07206 | UNION |
| 5806 | 15645 | ECONOMY COLOR CARD | 1001 NEWARK AVE | ELIZABETH | ELIZABETH CITY | 07201 | UNION |
| 5807 | 50127 | UNION CNTY CHERRY STREET GARAGE | 101 107 RAHWAY AVE & CHERRY ST | ELIZABETH | ELIZABETH CITY | 07207 | UNION |
| 5808 | 18659 | UNION CNTY PLATE GLASS CO | 1025 ELIZABETH AVE | ELIZABETH | ELIZABETH CITY | 07201 | UNION |
| 5809 | 13296 | ELIZABETH CITY DPW YARD | 1066 ELIZABETH AVE | ELIZABETH | ELIZABETH CITY | 07201 | UNION |
| 5810 | 1219 | SHELL SERVICE STATION #138548 | 1089 1099 ELIZABETH AVE & SCOTT | ELIZABETH | ELIZABETH CITY | 07201 | UNION |
| 5811 | 4234 | BP SERVICE STATION #59981 | 1101 ELIZABETH AVE | ELIZABETH | ELIZABETH CITY | 07201 | UNION |
| 5812 | 13092 | PHARMACUTIS INC | 1111 JEFFERSON ST | ELIZABETH | ELIZABETH CITY | 07201 | UNION |
| 5813 | 48194 | UNION CNTY DEPT OF PARKS WARINANCO PARK | 114 ACMES ST & CANTON ST | ELIZABETH | ELIZABETH CITY | 07207 | UNION |
| 5814 | 52002 | ELIZABETH ARMORY INC | 1171 MAGNOLIA AVE | ELIZABETH | ELIZABETH CITY | 07207 | UNION |
| 5815 | 13977 | GETTY SERVICE STATION #03B41 | 120 RAHWAY AVE | ELIZABETH | ELIZABETH CITY | 07202 | UNION |
| 5816 | 62740 | ELIZABETH GENERAL MEDICAL CTR TRACK #2 | 147 ELIZABETH AVE | ELIZABETH | ELIZABETH CITY | 07201 | UNION |
| 5817 | 164748 | BUSINESS FURNITURE INC | 155 RAHWAY AVE | ELIZABETH | ELIZABETH CITY | 07202/62020 | UNION |
| 5818 | 1119 | ELIZABETHTOWN GAS CO ERIE PLANT | 200 234 3RD AVE & FLORIDA ST | ELIZABETH | ELIZABETH CITY | 07206 | UNION |
| 5819 | 1181 | LUKOIL SERVICE STATION #57342 | 200 SPRING ST | ELIZABETH | ELIZABETH CITY | 07207 | UNION |
| 5820 | 45547 | GETTY SERVICE STATION #05523 | 201 E JERSEY ST | ELIZABETH | ELIZABETH CITY | 07206 | UNION |
| 5821 | 45547 | GETTY SERVICE STATION #0065S | 201 ELMORA AVE | ELIZABETH | ELIZABETH CITY | 07202 | UNION |
| 5822 | 413829 | MEIJER WAREHOUSE | 205 245 1ST ST | ELIZABETH | ELIZABETH CITY | 07206 | UNION |
| 5823 | 1138 | LUKOIL SERVICE STATION #57549 | 211 3 BROAD ST & PEARL ST | ELIZABETH | ELIZABETH CITY | 07202 | UNION |
| 5824 | 1157 | PINE STREET AMOCO SERVICE STATION | 232 280 ST & PINE ST | ELIZABETH | ELIZABETH CITY | 07206 | UNION |
| 5825 | 59932 | LYNN WORK REALTY CO | 245 GROVE ST | ELIZABETH | ELIZABETH CITY | 07202/62020 | UNION |
| 5826 | 1221 | VALERO SERVICE STATION | 300 308 ELIZABETH AVE | ELIZABETH | ELIZABETH CITY | 07206 | UNION |
| 5827 | 46831 | SPENCERS EXXON SERVICE STATION #33108 | 312 ATLANTIC ST | ELIZABETH | ELIZABETH CITY | 07206 | UNION |
| 5828 | 13239 | ELIZABETH TOWERS | 315 W GRAND ST | ELIZABETH | ELIZABETH CITY | 07890 | UNION |
| 5829 | 97424 | WORLDWIDE EXPRESS LOGISTICS | 3849 S FRONT ST | ELIZABETH | ELIZABETH CITY | 07201 | UNION |
| 5830 | 57225 | MONACOS SERVICE STATION | 385 S 5TH ST | ELIZABETH | ELIZABETH CITY | 07202 | UNION |
| 5831 | 182721 | GETTY SERVICE STATION FORMER | 398 5TH ST | ELIZABETH | ELIZABETH CITY | 07206 | UNION |

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 50700 | 1244 | HAITIAN BETHANY BAPTIST CHURCH | 36-48 S BROAD ST | ELIZABETH | ELIZABETH CITY | 07201 | UNION |
| 5883 | 1244 | THOMAS & BETTS CORP | 36 BUTLER ST | ELIZABETH | ELIZABETH CITY | 07206 | UNION |
| 5884 | 88441 | 400-426 SOUTH STREET REMEDIATION | 400-426 SOUTH ST 417-433 CENTRE ST | ELIZABETH | ELIZABETH CITY | 07216 | UNION |
| 46597 | | MOBIL OIL 07 NJ MB SERVICE STATION | 401-411 RAHWAY AVE | ELIZABETH | ELIZABETH CITY | 07202 | UNION |
| 5886 | 1215 | EAST WEST GAS SERVICE STATION | 401 JEFFERSON AVE | ELIZABETH | ELIZABETH CITY | 07201 | UNION |
| 42909 | | ABE GRUBER & CO INC | 416-420 W GRAND ST | ELIZABETH | ELIZABETH CITY | 07202 | UNION |
| 5888 | 1213 | LORCO PETROLEUM SERVICES | 450 S FRONT ST | ELIZABETH | ELIZABETH CITY | 07202 | UNION |
| 5889 | 1237 | SIERRA EXXON SERVICE STATION #65127 | 468 ELIZABETH AVE & 5TH AVE | ELIZABETH | ELIZABETH CITY | 07206 | UNION |
| 5890 | 1173 | RV SERVICES INC | 485 SPRING ST | ELIZABETH | ELIZABETH CITY | 07206 | UNION |
| 5841 | 1187 | RAHWAY SERVICE STATION | 482 RAHWAY AVE | ELIZABETH | ELIZABETH CITY | 07207 | UNION |
| 5842 | 375483 | 500 ELIZABETH AVENUE | 500 ELIZABETH AVE | ELIZABETH | ELIZABETH CITY | 07202 | UNION |
| 5843 | 1158 | WAKEFERN FOOD CORP | 502 3RD AVE | ELIZABETH | ELIZABETH CITY | 072061504 | UNION |
| 5844 | 1236 | EXXON SERVICE STATION #88137 | 502 3RD AVE | ELIZABETH | ELIZABETH CITY | 07202 | UNION |
| 5845 | 1116 | RAHWAY AVE SERVICE STATION | 507 RAHWAY AVE | ELIZABETH | ELIZABETH CITY | 07202 | UNION |
| 18226 | | UNIVERSAL MARITIME SERVICE CORP | 508 BRUNSWICK AVE & BAYWAY | ELIZABETH | ELIZABETH CITY | 07201 | UNION |
| 5846 | | DREW CHEVROLET DEALERSHIP | 509D MCLESTER ST & TRIPOLI ST | ELIZABETH | ELIZABETH CITY | 07201 | UNION |
| 70036 | | ELIZABETH CITY MALL ANNEX BUILDING | 513 537 N BROAD ST | ELIZABETH | ELIZABETH CITY | 07216 | UNION |
| 59105 | | NEW YORK TERMINALS | 53 JEFFERSON AVE | ELIZABETH | ELIZABETH CITY | 07214 | UNION |
| 14441 | | CONCORD BEVERAGE CO | 534 FRONT ST | ELIZABETH | ELIZABETH CITY | 07202 | UNION |
| 41819 | | SHELL SERVICE STATION | 535-540 DOWD AVE | ELIZABETH | ELIZABETH CITY | 07202 | UNION |
| 1188 | | SHELL SERVICE STATION #95518 | 545 RAHWAY AVE & ELMORA AVE | ELIZABETH | ELIZABETH CITY | 07201 | UNION |
| 5851 | | ELMORA AUTO SALES | 556 WESTFIELD AVE & ELMORA AVE | ELIZABETH | ELIZABETH CITY | 07208 | UNION |
| 4364 | | WAYNE STEEL CO INC | 563 580 DIVISION ST 589 DIVISION ST | ELIZABETH | ELIZABETH CITY | 07201 | UNION |
| 1207 | | EAST COAST FUEL SERVICE STATION | 574-580 NEWARK AVE & FAIRMOUNT AVE | ELIZABETH | ELIZABETH CITY | 07208 | UNION |
| 41858 | | ELIZABETH MOTORS INC | 582 MORRIS AVE & PO BOX 81 | ELIZABETH | ELIZABETH CITY | 07208 | UNION |
| 1274 | | GAS FOR LESS SERVICE STATION | 590 593 SPRING ST & FAIRMOUNT AVE | ELIZABETH | ELIZABETH CITY | 07201 | UNION |
| 1341 | | ELIZABETH AUTO & TRUCK INC | 600 BOND ST | ELIZABETH | ELIZABETH CITY | 07206 | UNION |
| 59393 | | WASTEOIL INC | 600 YORK ST | ELIZABETH | ELIZABETH CITY | 07207 | UNION |
| 48708 | | ELIZABETH FIRE DEPT ENGINE CO #6 | 601 PENNSYLVANIA AVE | ELIZABETH | ELIZABETH CITY | 07201 | UNION |
| 1175 | | SPEEDWAY SERVICE STATION #90445 | 623 SPRING ST | ELIZABETH | ELIZABETH CITY | 07201 | UNION |
| 1178 | | ELIZABETH CITY BD OF ED THE THOMAS EDISON CAREER & TECH ACADEMY #87 | 625 SUMMER ST | ELIZABETH | ELIZABETH CITY | 072012059 | UNION |
| 13292 | | CONTRACT FREIGHTERS INC | 625 RAHWAY AVE | ELIZABETH | ELIZABETH CITY | 07202 | UNION |
| 400046 | | JERSEY ICE CORP | 641 DOWD AVE | ELIZABETH | ELIZABETH CITY | 07890 | UNION |
| 1195 | | BOB & RICHES SUNOCO SERVICE STATION | 655 PENNSYLVANIA AVE | ELIZABETH | ELIZABETH CITY | 07201 | UNION |
| 46277 | | BAYWAY & BROAD EXXON SERVICE STATION | 665 675 NEWARK AVE | ELIZABETH | ELIZABETH CITY | 07208 | UNION |
| 68215 | | DELTA SERVICE STATION | 659 S BROAD ST | ELIZABETH | ELIZABETH CITY | 07202 | UNION |
| 68215 | | METAL POWDER & CHEMICAL WORKS INC | 700 711 RAHWAY AVE | ELIZABETH | ELIZABETH CITY | 07202 | UNION |
| 1176 | | SKYLU FUEL INC | 701 SPRING ST | ELIZABETH | ELIZABETH CITY | 07201 | UNION |
| 1177 | | HOLIDAY INN | 723 SPRING ST | ELIZABETH | ELIZABETH CITY | 07201 | UNION |
| 183511 | | EHLS SERVICE CENTER INC | 729 735 MEADOW ST | ELIZABETH | ELIZABETH CITY | 07205 | UNION |
| 40143 | | ELIZABETH CITY HARBOR WATER RECREATION CENTER | 756 763 W GRAND ST | ELIZABETH | ELIZABETH CITY | 07202 | UNION |
| 44999 | | ELIZABETH MOBIL SERVICE STATION | 803 860 ANNA ST | ELIZABETH | ELIZABETH CITY | 07890 | UNION |
| 18238 | | ELIZABETH CITY DPW WATER UTIL GARAGE | 814 839 RT 1/9 | ELIZABETH | ELIZABETH CITY | 07702 | UNION |
| 28286 | | EVONIK DEGUSSA CORP | 823 E JERSEY ST | ELIZABETH | ELIZABETH CITY | 07201 | UNION |
| 40627 | | METRO 1 SERVICE STATION | 830 MAGNOLIA AVE | ELIZABETH | ELIZABETH CITY | 07207 | UNION |
| 1312 | | EXXON SERVICE STATION #94285 | 845 849 SUMMER ST | ELIZABETH | ELIZABETH CITY | 07023 | UNION |
| 30175 | | WASTE MANAGEMENT OF NJ INC | 845 SPRING ST & RT 1/9 | ELIZABETH | ELIZABETH CITY | 07207 | UNION |
| 183511 | | ELIZABETH FIRE DEPT ENGINE CO #7 | 847 857 ELORA ST | ELIZABETH | ELIZABETH CITY | 07221 | UNION |
| 48709 | | ATS TOWING & SERVICE INC | 85 PRINCE ST | ELIZABETH | ELIZABETH CITY | 07201 | UNION |
| 54049 | | | 857 ANNA ST | ELIZABETH | ELIZABETH CITY | 07208 | UNION |
| 1210 | | NJ TRANSIT AUTH BUS OPERATIONS ELIZABETH GARAGE | 865 LIVINGSTON ST | ELIZABETH | ELIZABETH CITY | 07201 | UNION |

10/14/2016

NEW JERSEY MTBE – PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 1297 | | SHELL SERVICE STATION #138544C | 668 RAHWAY CIR | ELIZABETH | ELIZABETH CITY | 07205 | UNION |
| 43224 | | LOWENSTEIN INDUSTRIES INC | 901 E GRAND ST | ELIZABETH | ELIZABETH CITY | 07201000 | UNION |
| 29460 | | ARROW TRUCK SALES | 901 NORTH AVE | ELIZABETH | ELIZABETH CITY | 07201 | UNION |
| 1150 | | BP SERVICE STATION #02ALO | 908 S ELMORA AVE | ELIZABETH | ELIZABETH CITY | 07202 | UNION |
| 6164 | | ELMORA SHELL SERVICE STATION | 957 ELMORA AVE | ELIZABETH | ELIZABETH CITY | 07202 | UNION |
| 82896 | | PORT AUTH N Y & N J | BAY AVE & EXPRESSWAY RD | ELIZABETH | ELIZABETH CITY | 07201 | UNION |
| 27083 | | NJ TURNPIKE AUTH WILLIAM HALSEY SERVICE AREA #51N | NEW JERSEY TPKE MM 101.7 N | ELIZABETH | ELIZABETH CITY | 07207 | UNION |
| 18575 | | ALLIED AVIATION SERVICE CO OF NJ INC | NORTH AVE & DIVISION ST | ELIZABETH | ELIZABETH CITY | 07201 | UNION |
| 30099 | | JOBS DRIVEWAY EXXON SERVICE STATION #34250 | RT 1/9 & HETFIELD AVE | ELIZABETH | ELIZABETH CITY | 07202 | UNION |
| 38502 | | TOSCO TRUCK RENTAL | RT 1/9 & NECK LN | ELIZABETH | ELIZABETH CITY | 07201000 | UNION |
| 80233 | | 1169 1171 ELIZABETH AVENUE | 1169 1171 ELIZABETH AVE | ELIZABETH | ELIZABETH CITY | 07206 | UNION |
| 48704 | | PORTSIDE COMMONS | 152-166 FRONT ST | ELIZABETH | ELIZABETH CITY | 07206 | UNION |
| 80250 | | ELIZABETH FIRE DEPT ENGINE CO #1 | 24 S BROAD ST | ELIZABETH | ELIZABETH CITY | 07202 | UNION |
| 85042 | | D&N TRUCKING | 491 S 1ST ST | ELIZABETH | ELIZABETH CITY | 07206 | UNION |
| 82762 | | PALMER INDUSTRIES & FULL CIRCLE CARRIERS | 687 749 S KINGSWOOD RD | ELIZABETH | ELIZABETH CITY | 07206 | UNION |
| 80508 | | MARINA VILLAGE DEVELOPMENT PROJECT | 70 84 S PARK ST | ELIZABETH | ELIZABETH CITY | 07206 | UNION |
| 48716 | | ELIZABETH CITY MARINA | 71 FRONT ST | ELIZABETH | ELIZABETH CITY | 07206 | UNION |
| 58098 | | BENTON & HOLDEN INC | 884 NORTH AVE | FANWOOD | FANWOOD BORO | 07023 | UNION |
| 26756 | 14875 | FANWOOD GETTY SERVICE STATION | 384 SOUTH AVE | FANWOOD | FANWOOD BORO | 07023 | UNION |
| 12931 | | FANWOOD DELTA SERVICE STATION | 185 SOUTH AVE | FANWOOD | FANWOOD BORO | 07023 | UNION |
| 12950 | | TERRILL EXXON SERVICE STATION | 2 SOUTH AVE RT 28 & TERRILL RD | FANWOOD | FANWOOD BORO | 07023 | UNION |
| 20977 | | FANWOOD REDEVELOPMENT PROJECT | 288 SOUTH AVE | FANWOOD | FANWOOD BORO | 07023 | UNION |
| 21324 | | PSE&G FANWOOD SUBSTATION | 50 SOUTH AVE | FANWOOD | FANWOOD BORO | 07023 | UNION |
| 11929 | | DOMS FANWOOD GULF SERVICE STATION | 59 MARTINE AVE | FANWOOD | FANWOOD BORO | 07023 | UNION |
| 1107 | | OMEGA GAS SERVICE STATION | 53 S MARTINE AVE | FANWOOD | FANWOOD BORO | 07023 | UNION |
| 165988 | | 325 TERRILL ROAD | 325 TERRILL RD | FANWOOD | FANWOOD BORO | 07023 | UNION |
| 18489 | | SEVERAGES AMOCO SERVICE STATION | 181 165 SOUTH AVE | GARWOOD | GARWOOD BORO | 07027 | UNION |
| 1297 | | HESS SERVICE STATION #32069 | 491 NORTH AVE & CENTER ST | GARWOOD | GARWOOD BORO | 07027 | UNION |
| 20165 | | PETRO PLASTICS INC | 450 SOUTH AVE | GARWOOD | GARWOOD BORO | 07027 | UNION |
| 31279 | | LA BELLE A&M CLEANERS @ NORTH AVENUE PLAZA | 518 NORTH AVE | GARWOOD | GARWOOD BORO | 07027 | UNION |
| 342850 | | 546 SPRUCE AVENUE | 546 SPRUCE AVE | GARWOOD | GARWOOD BORO | 07027 | UNION |
| 50550 | | TANDEM A FITTER | 710 NORTH AVE | GARWOOD | GARWOOD BORO | 07027 | UNION |
| 63277 | | 538 SOUTH AVENUE | 538 SOUTH AVE | GARWOOD | GARWOOD BORO | 07027 | UNION |
| 67648 | | 262 BEECH AVENUE | 262 BEECH AVE | GARWOOD | GARWOOD BORO | 07027 | UNION |
| 1088 | | HILLSIDE GULF SERVICE STATION | 1398 CHESTNUT AVE | HILLSIDE | HILLSIDE TWP | 07205 | UNION |
| 1143 | | BP SERVICE STATION #BP887 | 1400 LIBERTY AVE | HILLSIDE | HILLSIDE TWP | 07205 | UNION |
| 3296 | | PLIESEL DYNAMICS CORP FORMER | 1407-1409 CHESTNUT AVE | HILLSIDE | HILLSIDE TWP | 07205 | UNION |
| 32218 | | ASSOCIATED MECHANICAL DEVICES INC | 1400 CHESTNUT AVE | HILLSIDE | HILLSIDE TWP | 07205 | UNION |
| 1056 | | DABB & DABB TEXACO SERVICE STATION | 499 RT 22 & BLOY ST | HILLSIDE | HILLSIDE TWP | 07205 | UNION |
| 1061 | | BP SERVICE STATION MOBS8 | 600 RT 22 | HILLSIDE | HILLSIDE TWP | 07205 | UNION |
| 61650 | | TRANS OCEAN LOGISTICS | 1310 N BROAD ST | HILLSIDE | HILLSIDE TWP | 07205 | UNION |
| 60149 | | 543 MARKET ST | 543 MARKET ST | KENILWORTH | KENILWORTH BORO | 07033 | UNION |
| 33914 | | HUSSEY MARINE ALLOYS | 1 MARK RD | KENILWORTH | KENILWORTH BORO | 07033 | UNION |
| 49744 | | UNITED CRANE & SHOVEL SERVICE CO | 111 MICHIGAN AVE PO BOX 8 | KENILWORTH | KENILWORTH BORO | 07033 | UNION |
| 41882 | | UNITED PARCEL SERVICE | 114 MARKET ST | KENILWORTH | KENILWORTH BORO | 07033 | UNION |
| 61950 | | LEHIGH GAS SERVICE STATION | 1300 GALLOPING HILL RD & 31ST ST | KENILWORTH | KENILWORTH BORO | 07033 | UNION |
| 13220 | | HEETEL CUTTING TECHNOLOGIES | 141 MARKET ST | KENILWORTH | KENILWORTH BORO | 07033080 | UNION |
| 54702 | | 158 NORTH 8TH STREET CLEANING CORP | 158 N 8TH ST | KENILWORTH | KENILWORTH BORO | 07033 | UNION |
| 59703 | | ULLRICH COPPER INC | 2 MARK RD | KENILWORTH | KENILWORTH BORO | 07033 | UNION |

10/14/2016

NEW JERSEY MTBE – PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 43951 | | UNION TRUCKING CO INC | 315 N 14TH ST | KENILWORTH | KENILWORTH BORO | 070830000 | UNION |
| 5036 | | CONSOLIDATED STEEL & ALUMINUM | 316 N 12TH ST | KENILWORTH | KENILWORTH BORO | 07033 | UNION |
| 38717 | | CROWN ROOFING CO INC | 85 BOROUGHT AVE | KENILWORTH | KENILWORTH BORO | 07033 | UNION |
| 184361 | | 659 FAIRFIELD AVENUE | 659 FAIRFIELD AVE | KENILWORTH | KENILWORTH BORO | 070832009 | UNION |
| 556071 | | - BOTANICARE | 1900 GALLOPING HILL RD | KENILWORTH | KENILWORTH BORO | 07033 | UNION |
| 67609 | | UNION CNTY GALLOPING HILL GOLF COURSE & SERVICE YARD | 21 N 31ST ST | KENILWORTH | KENILWORTH BORO | 07033 | UNION |
| 38273 | | B&F WHOLESALE CLUB #00297 | 1001 LE EDGAR RD AKA RT 1/9 | LINDEN | LINDEN CITY | 07035 | UNION |
| 54351 | | SHIMS AUTO CENTER INC | 1005 E ELIZABETH AVE | LINDEN | LINDEN CITY | 07036 | UNION |
| 14723 | | LINDEN DEVELOPMENT RETAIL PROPERTY | 1016 W EDGAR RD 3169 W LINDEN AVE AKA RT 1/9 | LINDEN | LINDEN CITY | 070860000 | UNION |
| 915 | | EXXON SERVICE STATION #9558 | 11 E EDGAR RD & WOOD AVE AKA RT 1/9 | LINDEN | LINDEN CITY | 06036 | UNION |
| 42948 | | LIQUID CARBONIC CORP | 1101 E LINDEN AVE | LINDEN | LINDEN CITY | 07036 | UNION |
| 33234 | | SPEEDWAY SERVICE STATION #09496 | 17 W ST GEORGES AVE | LINDEN | LINDEN CITY | 07036 | UNION |
| 944 | 942 | LINDEN BULK TRANSPORTATION CO | 1200-1400 TREMLEY POINT RD | LINDEN | LINDEN CITY | 08206 | UNION |
| 280468 | 942 | COLINCO INC | 1201 1217 1261 W ELIZABETH AVE | LINDEN | LINDEN CITY | 07036 | UNION |
| 79456 | | PEABODY CLEAN INDUSTRIES INC | 1400 ELIZABETH AVE | LINDEN | LINDEN CITY | 07036 | UNION |
| 962 | | PHILLIPS 66 CO | 1400 PARK AVE | LINDEN | LINDEN CITY | 07036 | UNION |
| 409412 | | 1415 SHERWOOD ROAD | 1415 SHERWOOD RD | LINDEN | LINDEN CITY | 07036 | UNION |
| 274671 | 77225 | LAVITA INDUSTRIES INC | 1422 E LINDEN AVE | LINDEN | LINDEN CITY | 07036 | UNION |
| 445715 | | LINDEN CITY HAWK REE ENVIRONMENTAL WALKWAY | 1451 LOWER RD & RANGE RD | LINDEN | LINDEN CITY | 07036 | UNION |
| 988 | | 5PG LOWER ROAD FACILITY | 1500 LOWER RD | LINDEN | LINDEN CITY | 07036 | UNION |
| 43571 | | ABI TRADING CORP | 1500 LOWER RD | LINDEN | LINDEN CITY | 07036 | UNION |
| 14449 | | LUBRIZOL CORP | 1501 E LINDEN AVE | LINDEN | LINDEN CITY | 07036 | UNION |
| 989 | | EAST COAST ZORBA PROCESSING | 1531 W ELIZABETH AVE | LINDEN | LINDEN CITY | 07036 | UNION |
| 928 | | LOPEZ AUTO BODY INC | 1520 LOWER RD | LINDEN | LINDEN CITY | 07036 | UNION |
| 47985 | | SUNOCO SERVICE STATION #0009 1500 | 1529 PENNSYLVANIA AVE | LINDEN | LINDEN CITY | 07036 | UNION |
| 13216 | | INFINEUM USA LINDEN BUSINESS & TECHNOLOGY CENTRE | 1881 E ST GEORGES AVE | LINDEN | LINDEN CITY | 07036 | UNION |
| 13216 | | PARK AVENUE EXXON SERVICE STATION | 1900 E LINDEN AVE | LINDEN | LINDEN CITY | 070860023 | UNION |
| 37368 | | COUNTY GRAPHICS FORMS MANAGEMENT | 1951 E EDGAR RD AKA RT 29 | LINDEN | LINDEN CITY | 08006 | UNION |
| 258056 | | DELTA SERVICE STATION | 2 3THCHO RD | LINDEN | LINDEN CITY | 07036 | UNION |
| 929 | 44831 | US GAS SERVICE STATION | 2 W ST GEORGES AVE | LINDEN | LINDEN CITY | 07036 | UNION |
| 1086 | | APACHE BUILDING PRODUCTS CO | 2000 E EDGAR RD AKA RT 1/9 | LINDEN | LINDEN CITY | 07036 | UNION |
| 367186 | | SAMS CLUB #4967 | 2201 E EDGAR RD | LINDEN | LINDEN CITY | 070862236 | UNION |
| 53224 | | PATWIN PLASTICS INC | 2300 E LINDEN AVE | LINDEN | LINDEN CITY | 080860000 | UNION |
| 66225 | | SIMONE FAMILY COMPANIES | 2528 BRUNSWICK AVE | LINDEN | LINDEN CITY | 07036 | UNION |
| 14720 | | GULF OIL LP LINDEN TERMINAL | 2606 MARSHES DOCK RD | LINDEN | LINDEN CITY | 07036 | UNION |
| 37368 | | BUCKEYE PIPELINE CO | 2650 MARSHES DOCK & AKA 2601 LOWER RD | LINDEN | LINDEN CITY | 07036 | UNION |
| 1002 | | PLATRONICS INC | 301 COMMERCE RD | LINDEN | LINDEN CITY | 07036 | UNION |
| 971 | | NUSTAR TERMINALS OPERATIONS | 3700 S WOOD AVE | LINDEN | LINDEN CITY | 07036 | UNION |
| 31683 | | SUNOCO SERVICE STATION | 425 EDGAR RD AKA RT 1/9 | LINDEN | LINDEN CITY | 07036 | UNION |
| 14717 | | ST LINDEN TERMINAL | 4301 TREMLEY POINT RD | LINDEN | LINDEN CITY | 07036 | UNION |
| 14454 | | CITGO PETROLEUM CORP LINDEN TRANS/LOAD TERMINAL | 4801 S WOOD AVE | LINDEN | LINDEN CITY | 07036 | UNION |
| 14718 | | EASTERN METAL RECYCLING | 4900 TREMLEY POINT RD PT OF | LINDEN | LINDEN CITY | 07036 | UNION |
| 14727 | | TOTAL LUBRICANTS USA INC | 5 N JTILES ST | LINDEN | LINDEN CITY | 07036 | UNION |
| 50022 | | PAN.NEST CORP | 542 COMMERCE RD | LINDEN | LINDEN CITY | 07036 | UNION |
| 465056 | | EXXON SERVICE STATION #39557 | 501 W EDGAR RD AKA RT 1/9 | LINDEN | LINDEN CITY | 07036 | UNION |
| 957 | | BP SERVICE STATION #8400 | 530 E ST GEORGES AVE | LINDEN | LINDEN CITY | 07036 | UNION |
| 1003 | | HITSEM BROTHERS INC | 601 COMMERCE RD | LINDEN | LINDEN CITY | 07036 | UNION |
| 385516 | | MEGA WELL HOLDING CO | 600 609 W ST GEORGES AVE | LINDEN | LINDEN CITY | 07036 | UNION |
| 13213 | | KIPPYS AUTO SERVICE | 700 E ST GEORGES AVE | LINDEN | LINDEN CITY | 080860000 | UNION |

10/14/2016

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY/LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 5979 | 936 | CITGO SERVICE STATION | 741 E EDGAR RD AKA RT 1/9 | LINDEN | LINDEN CITY | 07036 | UNION |
| 5980 | 940 | DELTA SERVICE STATION | 801 W ELIZABETH AVE | LINDEN | LINDEN CITY | 07036 | UNION |
| 5981 | 384170 | EXXON SERVICE STATION #34470 | 9 W ST GEORGES AVE & WOOD AVE | LINDEN | LINDEN CITY | 07036 | UNION |
| 5982 | 384170 | MIDAS OF LINDEN | 914 ST GEORGES AVE | LINDEN | LINDEN CITY | 07036 | UNION |
| 5983 | 19204 | SUNOCO SERVICE STATION #0006 9732 | 929 999 ST GEORGES AVE & N STILES ST | LINDEN | LINDEN CITY | 07035 | UNION |
| 5984 | 13215 | MTV GULF SERVICE STATION #22615 | 980 W ST GEORGES AVE & STILES ST | LINDEN | LINDEN CITY | 07035 | UNION |
| 5985 | 47882 | YELLOW FREIGHT @ SUNOAR PK INDUSTRIES | RT 1/9 & WOOD AVE | LINDEN | LINDEN CITY | 07036 | UNION |
| 5986 | 938 | LINDEN BUS SERVICE TERMINAL | RT 1/9 & WOOD AVE | LINDEN | LINDEN CITY | 07036 | UNION |
| 5987 | 14447 | TOSCO TERMINAL CO TREMLEY POINT TERMINAL | S WOOD AVE RT OF | LINDEN | LINDEN CITY | 07036 | UNION |
| 5988 | 180467 | LINDEN CENTER | 1001 E EDGAR RD & WILLOW GLADE RD AKA RT 1/9 | LINDEN CITY | LINDEN CITY | 07036 | UNION |
| 5989 | 47985 | MIDATLANTIC-CONTAINER CORP | 1200 W BLANCKE ST | LINDEN CITY | LINDEN CITY | 07036 | UNION |
| 5990 | 146231 | 1411 DILL AVENUE | 1411 DILL AVE | LINDEN CITY | LINDEN CITY | 07036 | UNION |
| 5991 | 92794 | 2027 DILL AVENUE | 2027 DILL AVE | LINDEN CITY | LINDEN CITY | 07036 | UNION |
| 5992 | 46427 | LINDEN CITY FIREHOUSE #4 | 2400 S WOOD AVE | LINDEN CITY | LINDEN CITY | 07036 | UNION |
| 5993 | 67653 | AJAX MFG | 521 COMMERCE RD | LINDEN CITY | LINDEN CITY | 07036 | UNION |
| 5994 | 56881 | LINDEN CAR CARE CENTER | 685 ELIZABETH AVE | LINDEN CITY | LINDEN CITY | 07036 | UNION |
| 5995 | 226822 | 46594 | SPEEDWAY SERVICE STATION #03503 | 701 E EDGAR RD | LINDEN CITY | LINDEN CITY | 07036 | UNION |
| 5996 | 79548 | AVIATION PLAZA | 701 EDGAR RD AKA RT 1/9 | LINDEN CITY | LINDEN CITY | 07036 | UNION |
| 5997 | 42000 | TRIANGLE PLUMBING CO | 1080 RT 22 | MOUNTAINSIDE | MOUNTAINSIDE BORO | 07092 | UNION |
| 5998 | 904 | EXPRESS FUEL SERVICE STATION | 1112 RT 22 | MOUNTAINSIDE | MOUNTAINSIDE BORO | 07092 | UNION |
| 5999 | 903 | BP SERVICE STATION #02028 | 1121 RT 22 | MOUNTAINSIDE | MOUNTAINSIDE BORO | 07092 | UNION |
| 6000 | 13203 | MOUNTAINSIDE TEXACO SERVICE STATION | 886 MOUNTAIN AVE | MOUNTAINSIDE | MOUNTAINSIDE BORO | 07092 0897 | UNION |
| 6001 | 51377 | UNION CNTY DEPT OF PARKS WATCHING STABLE | SUMMIT LN | MOUNTAINSIDE | MOUNTAINSIDE BORO | 07092 | UNION |
| 6002 | 80230 | 1334 WOOD VALLEY RD | 1334 WOOD VALLEY RD | MOUNTAINSIDE | MOUNTAINSIDE BORO | 07092 | UNION |
| 6003 | 964 | OAKWOOD PARK | 279 PARK PL | NEW PROVIDENCE BORO | NEW PROVIDENCE BORO | 07974 | UNION |
| 6004 | 958 | LEHIGH GAS SERVICE STATION | 1265 SPRINGFIELD AVE | NEW PROVIDENCE BORO | NEW PROVIDENCE BORO | 07974 | UNION |
| 6005 | 888 | FABLOK MILLS INC | 140 SPRING ST & FLODAL AVE | NEW PROVIDENCE BORO | NEW PROVIDENCE BORO | 07974 | UNION |
| 6006 | 891 | POTTERS CORNER | 1682 SPRINGFIELD AVE | NEW PROVIDENCE BORO | NEW PROVIDENCE BORO | 07974 | UNION |
| 6007 | 892 | PSE&G | 1288 SPRINGFIELD AVE | NEW PROVIDENCE BORO | NEW PROVIDENCE BORO | 07974 | UNION |
| 6008 | 887 | NEW PROVIDENCE FULL SERVICE STATION | 50 SOUTH ST HPH NEW PROVIDENCE AUTO REPAIR | NEW PROVIDENCE BORO | NEW PROVIDENCE BORO | 07974 | UNION |
| 6009 | 901 | FISCHIACO CORP | 675 CENTRAL AVE | NEW PROVIDENCE BORO | NEW PROVIDENCE BORO | 07974 | UNION |
| 6010 | 16050 | DELTA SERVICE STATION | 1120 SOUTH AVE | PLAINFIELD | PLAINFIELD CITY | 07062 | UNION |
| 6011 | 838 | PLAINFIELD SHELL SERVICE STATION | 1150 SOUTH ST & LELAND AVE | PLAINFIELD | PLAINFIELD CITY | 07062 | UNION |
| 6012 | 13138 | GOYELLES CLEANERS INC | 1201 1211 SOUTH AVE | PLAINFIELD | PLAINFIELD CITY | 07070 | UNION |
| 6013 | 43166 | MOBIL SERVICE STATION #0154P | 1614 1624 SOUTH AVE | PLAINFIELD | PLAINFIELD CITY | 07060 | UNION |
| 6014 | 224338 | TOP SHINE CAR WASH | 1327 1333 SOUTH AVE | PLAINFIELD | PLAINFIELD CITY | 07062 | UNION |
| 6015 | 37219 | 94325 | H&T MILLWORK DESIGN | 2420 1482 W FRONT ST | PLAINFIELD | PLAINFIELD CITY | 07060 | UNION |
| 6016 | 46380 | EXXON SERVICE STATION #90392 | 1472 E FRONT ST | PLAINFIELD | PLAINFIELD CITY | 07069 | UNION |
| 6017 | 16465 | PATHMARK | 301 W FRONT ST | PLAINFIELD | PLAINFIELD CITY | 07060 | UNION |
| 6018 | 48938 | SUNOCO SERVICE STATION #0004-8897 | 901 TERRILL RD & E 3RD ST | PLAINFIELD | PLAINFIELD CITY | 07060 0000 | UNION |
| 6019 | 832 | BP SERVICE STATION #84842 | 504 TERRILL RD | PLAINFIELD | PLAINFIELD CITY | 07062 | UNION |
| 6020 | 324354 | SHELL OIL CORP | 90 MAPLE AVE | PLAINFIELD | PLAINFIELD CITY | 07060 | UNION |
| 6021 | 48490 | UNION CNTY DEPT OF PARKS GREEN BROOK PARK | PARK DR | PLAINFIELD | PLAINFIELD CITY | 07063 | UNION |
| 6022 | 425201 | SK ENTERPRISES INC | 202 208 W 7TH ST | PLAINFIELD | PLAINFIELD CITY | 07060 | UNION |
| 6023 | 779 | BP SERVICE STATION #4283 | 1004 1010 ST GEORGES AVE | RAHWAY | RAHWAY CITY | 07065 | UNION |
| 6024 | 19970 | GIRARD EQUIPMENT INC | 1004 RT 1/9 | RAHWAY | RAHWAY CITY | 07065 | UNION |
| 6025 | 42329 | BREZA BUS SERVICE INC | 101 E INMAN AVE | RAHWAY | RAHWAY CITY | 07065 | UNION |
| 6026 | 19830 | QUAIL LANDHOLDINGS | 1043 E RAHWAY AVE & WOOD AVE | RAHWAY | RAHWAY CITY | 07065 | UNION |
| 6027 | 769 | RAHWAY CITY | 1045 WESTFIELD AVE | RAHWAY | RAHWAY CITY | 07065 | UNION |

10/14/2016

NEW JERSEY MTBE – PLAINTIFF'S REVISED SITE LIST

| NIEMS STID_ID | Former NIEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY/LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 6028 | 13177 | | MARSHALLS CLEANERS | 1110 ST GEORGES AVE | RAHWAY | RAHWAY CITY | 07065 | UNION |
| 6029 | 40974 | | RIVERDALE MANAGEMENT ASSOC. | 1119 MAIN ST | RAHWAY | RAHWAY CITY | 07065 | UNION |
| 6030 | 42767 | | RAHWAY AUTO SUPPLY & SERVICE CO | 12 W MILTON AVE | RAHWAY | RAHWAY CITY | 07065 | UNION |
| 6031 | 44254 | | 7 ELEVEN #26017 | 125 ST GEORGES AVE | RAHWAY | RAHWAY CITY | 07065 | UNION |
| 6032 | 14721 | | MARK SCHOR CO CORP | 126 E LINCOLN AVE & RT 1/9 | RAHWAY | RAHWAY CITY | 07065 | UNION |
| 6033 | 13190 | | RAHWAY CITY FIRE DEPT | 1300 MAIN ST | RAHWAY | RAHWAY CITY | 07065 | UNION |
| 6034 | 59750 | | GARDEN STATE BRICKFACE & STUCCO | 1550 RT 1/9 | RAHWAY | RAHWAY CITY | 08827 | UNION |
| 6035 | 794 | | GETTY SERVICE STATION #00190 | 1809 RT 1/9 | RAHWAY | RAHWAY CITY | 07065 | UNION |
| 6036 | 773 | | GETTY SERVICE STATION #57248 | 1848 RT 1/9 & GRAND AVE | RAHWAY | RAHWAY CITY | 07065 | UNION |
| 6037 | 20746 | | WILD TIGER DIXON SERVICE STATION | 1950 RT 1/9 & GRAND AVE | RAHWAY | RAHWAY CITY | 07065 | UNION |
| 6038 | 165801 | | QUICK CHEK FOOD STORE #80 | 1998 RT 1/9 N | RAHWAY | RAHWAY CITY | 07065 | UNION |
| 6039 | 815 | | GOLDEN AGE TOWERS INC | 200 220 E MILTON AVE | RAHWAY | RAHWAY CITY | 07065 | UNION |
| 6040 | 13176 | | | 339 NEW BRUNSWICK AVE | RAHWAY | RAHWAY CITY | 08827 | UNION |
| 6041 | 785 | | API FUEL INC | 367 ST GEORGES AVE | RAHWAY | RAHWAY CITY | 07065 | UNION |
| 6042 | 369334 | | RAHWAY DEMOLITION | 370 HAMILTON ST | RAHWAY | RAHWAY CITY | 07065 | UNION |
| 6043 | 780 | | DELTA SERVICE STATION | 488 500 ST GEORGES AVE & W INMAN AVE | RAHWAY | RAHWAY CITY | 07065 | UNION |
| 6044 | 13178 | | LUKOIL SERVICE STATION #57241 | 767 LEESVILLE AVE | RAHWAY | RAHWAY CITY | 07065 | UNION |
| 6045 | 46994 | | SUMMIT FINISHING INC | 80 E MILTON AVE | RAHWAY | RAHWAY CITY | 07065 | UNION |
| 6046 | 45770 | | AUTOMOTIVE ANALYSTS | 929 E HAZELWOOD AVE | RAHWAY | RAHWAY CITY | 07065 | UNION |
| 6047 | 44125 | | ALLSTATE POWER VAC IN | 970 974 NEW BRUNSWICK AVE COMPLEX | RAHWAY | RAHWAY CITY | 07065 | UNION |
| 6048 | 13182 | | PRICATOR PRODS INC @ 974 NEW BRUNSWICK AVE COMPLEX | 989 HART ST | RAHWAY | RAHWAY CITY | 07065 | UNION |
| 6049 | 52503 | | RAHWAY CITY DPW GARAGE | 64 E CHERRY ST | RAHWAY | RAHWAY CITY | 07065 | UNION |
| 6050 | 51471 | | SCHOEN DEVELOPMENT SITE | MAIN ST & MONROE ST | RAHWAY | RAHWAY CITY | 07065 | UNION |
| 6051 | 78717 | | AMOCO SERVICE STATION #5813 | RT 1/9 | RAHWAY | RAHWAY CITY | 07030 | UNION |
| 6052 | 16410 | | 519 CAPOBIANCO PLAZA | 519 CAPOBIANCO PLAZA | RAHWAY | RAHWAY CITY | 07065 | UNION |
| 6053 | 45442 | | SHERMAN LEATHER & DRY CLEANERS | 1 ST GEORGES AVE | ROSELLE | ROSELLE BORO | 07203 | UNION |
| 6054 | 771 | | GETTY SERVICE STATION #99134 | 1021 CHESTNUT ST | ROSELLE | ROSELLE BORO | 07203 | UNION |
| 6055 | 132043 | | PERROTTI BROTHERS VALERO SERVICE STATION | 100 CHESTNUT ST & ST GEORGES AVE | ROSELLE | ROSELLE BORO | 07203 | UNION |
| 6056 | 770 | | MONVIES ESTATE | 1535 ST GEORGES AVE | ROSELLE | ROSELLE BORO | 07203 | UNION |
| 6057 | 768 | | LUKOIL SERVICE STATION #57245 | 155 159 W 1ST AVE & LOCUST ST | ROSELLE | ROSELLE BORO | 07203 | UNION |
| 6058 | 167042 | | DIXON SERVICE STATION | 200 W 1ST AVE & LOCUST ST | ROSELLE | ROSELLE BORO | 07203 | UNION |
| 6059 | 831 | | 428 CRISTIANI STREET | 428 CRISTIANI ST | ROSELLE | ROSELLE BORO | 07203 | UNION |
| 6060 | 57670 | | CHESTNUT STREET EXXON SERVICE STATION | 501 ST GEORGES AVE & CHESTNUT ST | ROSELLE | ROSELLE BORO | 07203 | UNION |
| 6061 | 48510 | | BILLS GARAGE & AUTO REPAIR | 515 E 1ST AVE | ROSELLE | ROSELLE BORO | 07203 | UNION |
| 6062 | 145041 | | ROSELLE SHOPPING CENTER INC | 550 586 RARITAN RD | ROSELLE | ROSELLE BORO | 07203 | UNION |
| 6063 | 28694 | | ZAMARCO INC | 218 224 E 11TH AVE | ROSELLE | ROSELLE BORO | 07203 | UNION |
| 6064 | 80508 | | | 223 250 AVE | ROSELLE | ROSELLE BORO | 07203 | UNION |
| 6065 | 762 | | WHOLESALE PETRO DISTRIBUTOR CO | 424 E 1ST AVE | ROSELLE | ROSELLE BORO | 07203 | UNION |
| 6066 | 436266 | 364844 | DELTA SERVICE STATION | 101 W WESTFIELD AVE | ROSELLE PARK | ROSELLE PARK BORO | 07204 | UNION |
| 6067 | 368184 | | DAMATO CLEANING SPECIALIST | 115 LOCUST ST | ROSELLE PARK | ROSELLE PARK BORO | 07204 | UNION |
| 6068 | 48274 | | ROSELLE PARK BORO POLICE BUILDING | 20 CHARLES ST | ROSELLE PARK | ROSELLE PARK BORO | 07204 | UNION |
| 6069 | 47501 | | ANNUNZIATA DRY CLEANING SERVICE | 47 W WESTFIELD AVE & FILBERT ST | ROSELLE PARK | ROSELLE PARK BORO | 07204 | UNION |
| 6070 | 49060 | | SOMERSET TIRE SERVICE | 74 W WESTFIELD AVE & LOCUST AVE | ROSELLE PARK | ROSELLE PARK BORO | 07204 | UNION |
| 6071 | 48510 | | ROSELLE PARK BORO MUNICIPAL COMPLEX | 140 E WESTFIELD AVE | ROSELLE PARK | ROSELLE PARK BORO | 07204 | UNION |
| 6072 | 2252 | | ROSELLE PARK BORO DPW | 180 W WEBSTER AVE | ROSELLE PARK | ROSELLE PARK BORO | 07204 | UNION |
| 6073 | 40482 | | UNION CNTY ASH BROOK GOLF COURSE | 1210 1600 RARITAN RD | SCOTCH PLAINS | SCOTCH PLAINS TWP | 07076 | UNION |
| 6074 | 740 | | SCOTCH PLAINS FANWOOD BD OF ED COLES ELEMENTARY SCHOOL | 16 KEVIN RD | SCOTCH PLAINS | SCOTCH PLAINS TWP | 07076 | UNION |
| 6075 | 354070 | | UNION CNTY VOC TECH SCHOOL | 1776 RARITAN RD | SCOTCH PLAINS | SCOTCH PLAINS TWP | 07076079297 | UNION |
| 6075 | | | 179 MADISON AVENUE | 179 MADISON AVE | SCOTCH PLAINS | SCOTCH PLAINS TWP | 07076 | UNION |
| 6075 | 43638 | | SCOTCH PLAINS MOVING CENTER | 2015 RT 22 | SCOTCH PLAINS | SCOTCH PLAINS TWP | 07076 | UNION |

10/14/2016

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 6077 | 744 | | LUKOIL SERVICE STATION | 2289 NORTH AVE | SCOTCH PLAINS | SCOTCH PLAINS TWP | 07076 | UNION |
| 6078 | 744 | | CUMBERLAND FARMS SERVICE STATION #60490 | 2396 NORTH AVE | SCOTCH PLAINS | SCOTCH PLAINS TWP | 07076 | UNION |
| 6079 | 44469 | | ASPLUNDH TREE EXPERT CO | 2460 PLAINFIELD AVE | SCOTCH PLAINS | SCOTCH PLAINS TWP | 07076 | UNION |
| 6080 | 13674 | | 4A AUTOMOTIVE | 2590 PLAINFIELD AVE | SCOTCH PLAINS | SCOTCH PLAINS TWP | 07026 | UNION |
| 6081 | 793 | | NJ ENERGY CORP SERVICE STATION #32236 | 2591 RT 22 & GLENSIDE AVE | SCOTCH PLAINS | SCOTCH PLAINS TWP | 07076 | UNION |
| 6082 | 794 | | SCOTCH 22 SERVICE STATION | 2650 RT 22 & MOUNTAIN AVE | SCOTCH PLAINS | SCOTCH PLAINS TWP | 07076 | UNION |
| 6083 | 794 | | SHELL SERVICE STATION #134499 | RT 22 E & MOUNTAIN AVE | SCOTCH PLAINS | SCOTCH PLAINS TWP | 07076 | UNION |
| 6084 | 49193 | | UNION CNTY DPW & ROADS | 2871 SOUTH AVE | SCOTCH PLAINS | SCOTCH PLAINS TWP | 07076 | UNION |
| 6085 | 77287 | | CUSTOM INSTRUMENT | 2871 SOUTH AVE | SCOTCH PLAINS | SCOTCH PLAINS TWP | 07076 | UNION |
| 6086 | 15058 | | BP SERVICE STATION #12841 | 128 HILLSIDE AVE & SPRINGFIELD AVE | SPRINGFIELD | SPRINGFIELD TWP | 07081 | UNION |
| 6087 | 493302 | | GBA CORP | 345 RT 22 | SPRINGFIELD | SPRINGFIELD TWP | 07081 | UNION |
| 6088 | 714 | | LEHIGH GAS SERVICE STATION | 245 MOUNTAIN AVE & SPRINGFIELD AVE | SPRINGFIELD | SPRINGFIELD TWP | 07081 | UNION |
| 6089 | 52253 | | FERRELLS TEXACO SERVICE STATION | 251 MORRIS AVE | SPRINGFIELD | SPRINGFIELD TWP | 07081 | UNION |
| 6090 | 718 | | EXXON SERVICE STATION #83425 | 4 CALDWELL PL & MORRIS AVE | SPRINGFIELD | SPRINGFIELD TWP | 07081 | UNION |
| 6091 | 45545 | | SPRINGFIELD TWP DPW MUNICIPAL GARAGE | 54 CENTER ST | SPRINGFIELD | SPRINGFIELD TWP | 07081 | UNION |
| 6092 | 387138 | | 890 MORRIS AVENUE | 890 MORRIS AVENUE | SPRINGFIELD | SPRINGFIELD TWP | 07081 | UNION |
| 6093 | 371 | | BP SERVICE STATION #20522 | 9 MEISEL AVE | SPRINGFIELD | SPRINGFIELD TWP | 07081 | UNION |
| 6094 | 44044 | | DELTA SERVICE STATION | 958 S SPRINGFIELD AVE & DURDON RD | SPRINGFIELD | SPRINGFIELD TWP | 07081 | UNION |
| 6095 | 49855 | | UNION CNTY HOUDAILLE QUARRY | SHUNPIKE RD | SPRINGFIELD | SPRINGFIELD TWP | 07081 | UNION |
| 6096 | 60251 | | ZEP MFG CO | 145 FADEM RD | SPRINGFIELD TWP | SPRINGFIELD TWP | 07081 | UNION |
| 6097 | 80406 | | SUNOCO SERVICE STATION FORMER | 44 MORRIS AVE | SPRINGFIELD TWP | SPRINGFIELD TWP | 07081 | UNION |
| 6098 | 697 | | RACEWAY SUMMIT SERVICE STATION | 1 CHATHAM RD & RIVER RD | SUMMIT | SUMMIT CITY | 07901 | UNION |
| 6099 | 94095 | | SUMMIT CITY TRANSFER STATION | 6 RIVER RD & PASSAIC AVE | SUMMIT | SUMMIT CITY | 07901 | UNION |
| 6100 | 27155 | | SPRING HOUSE LAWN & TREE SERVICE INC | 1 NEW PROVIDENCE AVE | SUMMIT | SUMMIT CITY | 07901 | UNION |
| 6101 | 13160 | | COLUMBIA CLEANERS INC | 1 PEARL ST | SUMMIT | SUMMIT CITY | 07901 | UNION |
| 6102 | 22343 | | EXXON SERVICE STATION #53411 FORMER | 29 & CHATHAM RD | SUMMIT | SUMMIT CITY | 07902 | UNION |
| 6103 | 15767 | | SMYTHE VOLVO INC | 31 EUCLID AVE | SUMMIT | SUMMIT CITY | 07901 | UNION |
| 6104 | 690 | 680 | LEHIGH GAS SERVICE STATION | 326 MORRIS AVE | SUMMIT CITY | SUMMIT CITY | 07901 | UNION |
| 6105 | 686 | | EXXON SERVICE STATION | 342 MORRIS AVE & 896 SUMMIT AVE 350 SPRINGFIELD AVE | SUMMIT | SUMMIT CITY | 07901 | UNION |
| 6106 | 19164 | | EXXON SERVICE STATION #38428 | 6 RIVER RD & PASSAIC | SUMMIT | SUMMIT CITY | 07902 | UNION |
| 6107 | 676 | | ASHWOOD EXXON SERVICE STATION | 795 OLD SPRINGFIELD AVE | SUMMIT | SUMMIT CITY | 07901 | UNION |
| 6108 | 489794 | | SALERNO DUANE AUTO DEALERSHIP SERVICE GARAGE | 8 10 ASHWOOD AVE | SUMMIT CITY | SUMMIT CITY | 07901 | UNION |
| 6109 | 441256 | | CHEVRON CORP | 280 284 BROAD ST | SUMMIT CITY | SUMMIT CITY | 07901 | UNION |
| 6110 | 14468 | | 86 WOODLAND AVENUE | 30 42 RIVER RD | SUMMIT CITY | SUMMIT CITY | 07901 | UNION |
| 6111 | 359219 | | MERCK SHARP DOHME CORP | 556 580 MORRIS AVE | SUMMIT CITY | SUMMIT CITY | 07901 | UNION |
| 6112 | 628 | | AMERADA HESS SERVICE STATION | 86 WOODLAND AVE | UNION | UNION TWP | 07088 | UNION |
| 6113 | 14444 | | MERCK SHARP DOHME CORP | 1000 MORRIS AVE | UNION | UNION TWP | 07083 | UNION |
| 6114 | 46845 | | J&S TEXACO SERVICE STATION | 2014 MORRIS AVE | UNION | UNION TWP | 07083 | UNION |
| 6115 | 696 | | UNION METALS | 1050 SALEM RD | UNION | UNION TWP | 0708300000 | UNION |
| 6116 | 355 | | BP SERVICE STATION #593 | 1061 LORANNE RD | UNION | UNION TWP | 07083 | UNION |
| 6117 | 547688 | | 1099 BURNET AVENUE | 1080 GALLOPING HILL RD & CHESTNUT ST | UNION | UNION TWP | 07083 | UNION |
| 6118 | 51274 | | US POSTAL SERVICE UNION POST OFFICE | 1099 BURNET AVE | UNION | UNION TWP | 0708300000 | UNION |
| 6119 | 52656 | | JIFFY LUBE #484 | 1110 SPRINGFIELD RD | UNION | UNION TWP | 07083 | UNION |
| 6120 | 32627 | | CHEVRON OIL CO | 1130 W CHESTNUT ST BLDG #836 REDWING | UNION | UNION TWP | 0708300000 | UNION |
| 6121 | 664 | | | 12 GBLB AVE | UNION | UNION TWP | 07088 | UNION |
| 6122 | 15152 | | GASLAND SERVICE STATION | 1201 SPRINGFIELD RD | UNION | UNION TWP | 08820 | UNION |
| 6123 | 72367 | | VILLAGE SERVICE STATION | 1225 MASSIE AVE | UNION | UNION TWP | 07083 | UNION |
| 6124 | 43776 | | SODCO GAS STAR #461 | 1225 STUYVESANT AVE | UNION | UNION TWP | 0708300000 | UNION |
| 6125 | 588 | | CANS SERVICE STATION | 1276 STUYVESANT AVE | UNION | UNION TWP | 07083 | UNION |

10/24/2016

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 6126 | 632 | | DELTA SERVICE STATION | 1351 MAGIE AVE & GALLOPING | UNION | UNION TWP | 07083-0000 | UNION |
| 6127 | 48002 | | SUNOCO SERVICE STATION #0036 9047 | 1401 MORRIS AVE & LORRAINE AVE | UNION | UNION TWP | 07083 | UNION |
| 6128 | 942 | | PETRILLIS MOBIL SERVICE STATION | 1444 STUYVESANT AVE | UNION | UNION TWP | 07083 | UNION |
| 6129 | 343 | | BP SERVICE STATION #20524 | 1701 STUYVESANT AVE | UNION | UNION TWP | 07083 | UNION |
| 6130 | 586 | | EXXON SERVICE STATION #5548 | 1721 RT 22 & RAYNE RD | UNION | UNION TWP | 07083 | UNION |
| 6131 | 13096 | | UNION SUNOCO SERVICE STATION | 1865 VAUXHALL RD | UNION | UNION TWP | 07083 | UNION |
| 6132 | 603 | | RAGEWAY SERVICE STATION #2888 | 2051, RT 22 | UNION | UNION TWP | 08205 | UNION |
| 6133 | 27128 | | TOWN & COUNTRY COLLISION SERVICE CORP | 2091 SPRINGFIELD AVE | UNION | UNION TWP | 07088 | UNION |
| 6134 | 360 | | BP SERVICE STATION #6860 | 2145 RT 22 & LAFAYETTE AVE | UNION | UNION TWP | 07083 | UNION |
| 6135 | 605 | | SPEEDWAY SERVICE STATION #03497 | 2215 RT 22 | UNION | UNION TWP | 07083 | UNION |
| 6136 | 606 | | DROBACH EQUIPMENT RENTAL CO INC | 2244, RT 22 | UNION | UNION TWP | 07083 | UNION |
| 6137 | 14703 | | INTERNATIONAL PAINT INC | 2270 MORRIS AVE | UNION | UNION TWP | 07083 | UNION |
| 6138 | 52810 | | JAEGER LUMBER | 2352 MORRIS AVE | UNION | UNION TWP | 07083 | UNION |
| 6139 | 13154 | | SUNOCO SERVICE STATION #0036 6059 | 2355 RT 22 | UNION | UNION TWP | 07083-0000 | UNION |
| 6140 | 633 | | UNION TWP RD OF ED ADMIN BUILDING & GARAGE | 2369 MORRIS AVE | UNION | UNION TWP | 07083-1933 | UNION |
| 6141 | 347 | | RED DEVIL INC | 2400 VAUXHALL RD | UNION | UNION TWP | 07036 | UNION |
| 6142 | 348 | | SUNOCO SERVICE STATION #0011 9248 | 2425 VAUXHALL RD | UNION | UNION TWP | 07083 | UNION |
| 6143 | 866 | | EXXON SERVICE STATION #54975 | 2449 MORRIS AVE & BURNETT AVE | UNION | UNION TWP | 07036 | UNION |
| 6144 | 370 | | SHELL SERVICE STATION #138084 | 2465 MORRIS AVE & BURNET AVE | UNION | UNION TWP | 07083 | UNION |
| 6145 | 384 | | UNION EAST SHELL SERVICE STATION | 2490 RT 22 & SPRINGFIELD AVE | UNION | UNION TWP | 07088 | UNION |
| 6146 | 601 | | UNION WEST SHELL SERVICE STATION | 2545 RT 22, & GREELEY AVE | UNION | UNION TWP | 07088 | UNION |
| 6147 | 362 | | FUEL STOP SERVICE STATION | 2588 2570 RT 22 | UNION | UNION TWP | 07083 | UNION |
| 6148 | 381 | | BASF CORPORATION | 2655 RT 22 | UNION | UNION TWP | 07083 | UNION |
| 6149 | 353 | | DOUBLE D SERVICE CO INC | 2674 MORRIS AVE | UNION | UNION TWP | 07083 | UNION |
| 6150 | 213970 | | 2788 SPRUCE STREET | 2788 SPRUCE ST | UNION | UNION TWP | 07083 | UNION |
| 6151 | 52488 | | DUNPHEY SMITH CO | 30 PROGRESS ST | UNION | UNION TWP | 07083 | UNION |
| 6152 | 31516 | | CHAMPION DEVELOPMENT CORP | 400 450 CLERMONT TER | UNION | UNION TWP | 07083 | UNION |
| 6153 | 344 | | DELTA SERVICE STATION | 437 LEHIGH AVE | UNION | UNION TWP | 07083 | UNION |
| 6154 | 54365 | | CEDAR CORP | 481-485 LEHIGH AVE | UNION | UNION TWP | 07083 | UNION |
| 6155 | 689 | | CHESTNUT SHELL SERVICE STATION | 575 CHESTNUT ST & COLONIAL AVE | UNION | UNION TWP | 07083 | UNION |
| 6156 | 616 | | AMERICAN PRODUCTS CO INC | 610 RAHWAY AVE | UNION | UNION TWP | 07083 | UNION |
| 6157 | 42420 | | WELLINGTON REALTY CORP | 623 RAHWAY AVE | UNION | UNION TWP | 07083 | UNION |
| 6158 | 610 | | K AUGUSTAN ORIENT EXPERT CORP | 855 RAHWAY AVE | UNION | UNION TWP | 07083 | UNION |
| 6159 | 433771 | | 869 CARTERET AVENUE | 869 CARTERET AVE | UNION | UNION TWP | 07083 | UNION |
| 6160 | 390044 | | 879 CARTERET AVENUE | 879 CARTERET AVE | UNION | UNION TWP | 07083 | UNION |
| 6161 | 357 | | SUNOCO SERVICE STATION #0257-2888/7745 | GARDEN STATE PKWY M/M 142.2 | UNION | UNION | | UNION |
| 6162 | 69301 | | PUREX CORP BALXON BLAKESLEE DIV | 10 WILLOWS CT | UNION | UNION TWP | 07083 | UNION |
| 6163 | 589 | | STUYVESANT AVENUE SHELL SERVICE STATION | 1588 STUYVESANT AVE & STANLEY TER | UNION | UNION TWP | 07083 | UNION |
| 6164 | 13118 | | PLANT HONDA | 2285 RT 22 | UNION | UNION TWP | 08305 | UNION |
| 6165 | 47979 | | BP SERVICE STATION #05680 | 2352 MORRIS AVE & RAHWAY AVE | UNION | UNION TWP | 07083 | UNION |
| 6166 | 13153 | | LUKOIL SERVICE STATION #57155 | 2446 RT 22 & CENTER ISLAND | UNION | UNION TWP | 08305 | UNION |
| 6167 | 13135 | | GETTY SERVICE STATION #56843 | 2721 MORRIS AVE | UNION | UNION TWP | 08305 | UNION |
| 6168 | 531638 | 48466 | MILLBURN MALL | 2933 VAUXHALL RD | UNION | UNION TWP | 07083 | UNION |
| 6169 | 44069 | | GEO LABEL INC | 551 LEHIGH AVE | UNION | UNION TWP | 07083 | UNION |
| 6170 | 63987 | | UNION TWP DPW | 790 JEFFERSON AVE | UNION | UNION TWP | 07083 | UNION |
| 6171 | 352 | | BP SERVICE STATION #22329 | 2285 SPRINGFIELD AVE | VAUX HALL | UNION TWP | 07088 | UNION |
| 6172 | 593 | | LUXOR SERVICE STATION #57244 | 2200 SPRINGFIELD AVE & VAUXHALL RD | VAUX HALL | UNION TWP | 07088 | UNION |
| 6173 | 585 | | EXXON SERVICE STATION | 2201 SPRINGFIELD AVE & VAUXHALL RD | VAUX HALL | UNION TWP | 07088 | UNION |
| 6174 | 22752 | | AM AUTO CENTER INC | 1144 W SOUTH AVE | WESTFIELD | WESTFIELD TOWN | 07090 | UNION |

10/14/2016

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY/LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 6275 | 41960 | | JR & SONS AUTO & TRUCK REPAIR | 595 ROSS PL & SOUTH AVE | WESTFIELD | WESTFIELD TOWN | 07090 | UNION |
| 6276 | 328266 | | SUNOCO SERVICE STATION #0006 9504 | 200 SOUTH AVE & CENTRAL AVE | WESTFIELD | WESTFIELD TOWN | 07090 | UNION |
| 6277 | 42285 | | TORCON INC | 214 E GROVE ST | WESTFIELD | WESTFIELD TOWN | 07091 | UNION |
| 6278 | 388 | | UNION CNTY DPW COMPLEX POLICE HQRTRS & FORENSIC LAB | 300 NORTH AVE E | CRANFORD TWP | CRANFORD TWP | 07090 | UNION |
| 6279 | 179312 | | 40 CANTERBURY LANE | 40 CANTERBURY LN | WESTFIELD | WESTFIELD TOWN | 07090/21986 | UNION |
| 6280 | 391 | | RACEWAY/WESTFIELD SERVICE STATION | 400 CENTRAL AVE & ROSS PL | WESTFIELD | WESTFIELD TOWN | 07090 | UNION |
| 6281 | 440 | | BP WESTFIELD SERVICE STATION | 429 CENTRAL AVE | WESTFIELD | WESTFIELD TOWN | 07090 | UNION |
| 6282 | 374 | | WESTFIELD DIXON SERVICE STATION | 421 CENTRAL AVE | WESTFIELD | WESTFIELD TOWN | 07090 | UNION |
| 6283 | 28040 | | NEW NORRIS CHEVROLET PARTS DEPT | 483 NORTH AVE | WESTFIELD | WESTFIELD TOWN | 07090 | UNION |
| 6284 | 171789 | | KOF COAT DIV OF CARSOLINE | 449 SOUTH AVE | WESTFIELD | WESTFIELD TOWN | 07091 | UNION |
| 6285 | 326128 | | 668 SHADOWLAWN DR | 668 SHADOWLAWN DR | WESTFIELD | WESTFIELD TOWN | 07090 | UNION |
| 6286 | 383 | | C&E GULF SERVICE STATION #160159 | 800 CENTRAL AVE & GROVE ST | WESTFIELD | WESTFIELD TOWN | 07090 | UNION |
| 6287 | 384 | | WESTFIELD AMOCO SERVICE STATION | 809 CENTRAL AVE | WESTFIELD | WESTFIELD TOWN | 07090 | UNION |
| 6288 | 577547 | | 922 CLEVELAND AVENUE | 922 CLEVELAND AVE | WESTFIELD | WESTFIELD TOWN | 07090/42111 | UNION |
| 6289 | 169333 | | 201 HARRISON AVENUE | 201 HARRISON AVE | ALLAMUCHY TWP | ALLAMUCHY TWP | 07090 | WARREN |
| 6290 | 485 | | SHELL SERVICE STATION #8539 | 1151 RT 517 248 RT 517 & OLD ALLAMUCHY RD | ALLAMUCHY TWP | ALLAMUCHY TWP | 07840 | WARREN |
| 6291 | 120380 | | 35 KASPER ROAD | 35 KASPER RD | ALLAMUCHY TWP | ALLAMUCHY TWP | 07821 | WARREN |
| 6292 | 14535 | | GRAHAM PACKAGING PLASTIC PRODUCTS INC | 600 5TH ST & KNOWLTON ST | BELVIDERE | BELVIDERE TOWN | 07823 | WARREN |
| 6293 | 428 | | SCOTT AINSWRTH SCHOOL BUS SERVICE | WATERS ST & HOWELL ST | BELVIDERE | BELVIDERE TOWN | 07823 | WARREN |
| 6294 | 141933 | | 145 ROUTE 94 | 145 RT 94 | BLAIRSTOWN | BLAIRSTOWN TWP | 07825 | WARREN |
| 6295 | 120829 | | FUEL RITE PETROLEUM INC | 147 RT 94 | BLAIRSTOWN | BLAIRSTOWN TWP | 07825 | WARREN |
| 6296 | 94419 | | 20 COOKE ROAD | 20 COOKE RD | BLAIRSTOWN | BLAIRSTOWN TWP | 07825 | WARREN |
| 6297 | 258510 | | 44 HELLER HILL RD | 44 HELLER HILL RD | BLAIRSTOWN | BLAIRSTOWN TWP | 07825 | WARREN |
| 6298 | 428091 | | 45 GASSER RD | 45 GASSER RD | BLAIRSTOWN | BLAIRSTOWN TWP | 07825 | WARREN |
| 6299 | 424 | | BLAIRSTOWN SUNOCO SERVICE STATION | 59 RT 94 | BLAIRSTOWN | BLAIRSTOWN TWP | 07825 | WARREN |
| 6300 | 70499 | | 16 CEDAR LAKE ROAD | 16 CEDAR LAKE RD-STE A | BLAIRSTOWN TWP | BLAIRSTOWN TWP | 07825 | WARREN |
| 6301 | 322158 | 48E | COLUMBIA TRAVEL CENTER | 2 SIMPSON RD | COLUMBIA | KNOWLTON TWP | 07832 | WARREN |
| 6302 | 486 | | TRAVEL CENTERS OF AMERICA | I-80 & RT 94 | COLUMBIA | KNOWLTON TWP | 07832 | WARREN |
| 6303 | 457 | | VICTAULIC CO OF AMERICA APEX FACILITY | 145 EDISON RD | FRANKLIN TWP | FRANKLIN TWP | 08886 | WARREN |
| 6304 | 433 | | BILLS COASTAL SERVICE STATION | 2459 RT 57 | FRANKLIN TWP | FRANKLIN TWP | 08865 | WARREN |
| 6305 | 120391 | | EDISON ROAD & CLIFFSIDE DRIVE GROUNDWATER CONTAMINATION | EDISON RD & CLIFFSIDE DR | FRANKLIN TWP | FRANKLIN TWP | 08886 | WARREN |
| 6306 | 168097 | | DARLING FARMS | 114 GREENDELL RD | FRELINGHUYSEN TWP | FRELINGHUYSEN TWP | 07860 | WARREN |
| 6307 | 196741 | | MAIN STREET SERVICE STATION | 285 MAIN ST AKA RT 661 | FRELINGHUYSEN TWP | FRELINGHUYSEN TWP | 07846 | WARREN |
| 6308 | 459 | | TREAT SUNOCO SERVICE STATION | 104 MAIN ST | HACKETTSTOWN | HACKETTSTOWN TOWN | 07840 | WARREN |
| 6309 | 450 | 23218 | LEHIGH GAS SERVICE STATION | 104 RT 57 | HACKETTSTOWN | HACKETTSTOWN TOWN | 07840 | WARREN |
| 6310 | 466 | | SINGH & SINGH SERVICE STATION | 108 MILLST & MOUNTAIN AVE | HACKETTSTOWN | HACKETTSTOWN TOWN | 07825 | WARREN |
| 6311 | 63401 | | NEWTON TRUST | 1551 ROUTE 517 & ALLAMUCHY | HACKETTSTOWN | HACKETTSTOWN TOWN | 07840 | WARREN |
| 6312 | 325544 | | 243 TAYLOR ST | 243 TAYLOR ST | HACKETTSTOWN | HACKETTSTOWN TOWN | 07840 | WARREN |
| 6313 | 452 | | MOBIL SERVICE STATION #G835347 | 219 MOUNTAIN AVE | HACKETTSTOWN | HACKETTSTOWN TOWN | 07840 | WARREN |
| 6314 | 47689 | | NJDEP HACKETTSTOWN STATE FISH HATCHERY | 23 REESE AVE & 5TH ST | HACKETTSTOWN | HACKETTSTOWN TOWN | 07840 | WARREN |
| 6315 | 55579 | | INTERCOUNTY PAVING INC | 351 WARREN ST | HACKETTSTOWN | HACKETTSTOWN TOWN | 07840 | WARREN |
| 6316 | 48971 | | NDEP PATTENBURG STATE FOREST | 380 & OLD MINE RD | HARDWICK TWP | HARDWICK TWP | 07832 | WARREN |
| 6317 | 461 | | 18 GAS SERVICE STATION | 423 HOPE BLAIRSTOWN RD AKA RT 521 | HOPE | HOPE TWP | 07844 | WARREN |
| 6318 | 483 | | HOPE AUTO CARE GARAGE | 424 GREAT MEADOWS RD AKA RT 611 | HOPE | HOPE TWP | 07825 | WARREN |
| 6319 | 182265 | | | 419 HOPE BLAIRSTOWN RD AKA RT 521 | HOPE TWP | HOPE TWP | 07844 | WARREN |
| 6320 | 67296 | | INDEPENDENCE TWP GROUNDWATER CONTAMINATION | RT 46 @ ASBURY & KETCHUM RD | INDEPENDENCE TWP | INDEPENDENCE TWP | 07840 | WARREN |
| 6321 | 462 | | ANDYS DUNKIN DONUTS SERVICE STATION | 1455 STATE RT 519 | JOHNSONBURG | FRELINGHUYSEN TWP | 07846 | WARREN |
| 6322 | 26606 | | AIC BROTHERS INC | 55 RT 46 | KNOWLTON | KNOWLTON TWP | 07823 | WARREN |
| 6323 | 492 | | COLUMBIA SPARTAN SERVICE STATION @ COLUMBIA GULF SERVICE STATION | 25 RT 46 & WALNUT RD | KNOWLTON TWP | KNOWLTON TWP | 07832 | WARREN |

10/14/2016

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 6224 | 146611 | | 99 MOUNTAIN LAKE ROAD | 99 MOUNTAIN LAKE RD | LIBERTY TWP | LIBERTY TWP | 07838 | WARREN |
| 6225 | 38136 | | MOUNTAIN LAKE MOBILE HOME PARK | TAMARACK ST | LIBERTY TWP | LIBERTY TWP | 078380000 | WARREN |
| 6226 | 502 | | LUKOIL SERVICE STATION #74058 | 1110 BELVIDERE RD | LOPATCONG | LOPATCONG TWP | 08865 | WARREN |
| 6227 | 18465 | | PHILLIPSBURG CONVALESCENT CENTER | 755 WASHINGTON AVE | LOPATCONG | LOPATCONG TWP | 08865 | WARREN |
| 6228 | 18136 | | HESS SERVICE STATION #03040 | 390 RED SCHOOL LN | LOPATCONG | LOPATCONG TWP | 08865 | WARREN |
| 6229 | 83707 | 557 | VALERO SERVICE STATION | 973 MEMORIAL PKWY & RT 22 | LOPATCONG TWP | LOPATCONG TWP | 08886 | WARREN |
| 6230 | 544 | | EXPRESS FUEL CARE SERVICE STATION | 249 RT 31 | OXFORD | OXFORD TWP | 07863 | WARREN |
| 6231 | 43808 | | EXXON SERVICE STATION #52803 | 168 S MAIN ST | PHILLIPSBURG | PHILLIPSBURG TOWN | 08865 | WARREN |
| 6232 | 60906 | | ELIZABETHTOWN GAS CO PHILLIPSBURG COAL GAS | 500 MEMORIAL PKWY | PHILLIPSBURG | PHILLIPSBURG TOWN | 08865 | WARREN |
| 6233 | 14557 | | AVIATOR PERFORMANCE MATERIALS | 600 N BROAD ST & 4TH ST | PHILLIPSBURG | PHILLIPSBURG TOWN | 08865 | WARREN |
| 6234 | 529 | | PMB PHILLIPSBURG SERVICE STATION | 750 MEMORIAL PKWY | PHILLIPSBURG | PHILLIPSBURG TOWN | 08865 | WARREN |
| 6235 | 473 | | HARMONY HARDWARE | 2527 BELVIDERE RD AKA, RT 519 | PHILLIPSBURG TOWN | PHILLIPSBURG TOWN | 08865 | WARREN |
| 6236 | 555 | | BRITTONE TIRE & SERVICE STATION | 474 CENTER ST & GREEN ST | PHILLIPSBURG TOWN | PHILLIPSBURG TOWN | 08865 | WARREN |
| 6237 | 27946 | | PENN JERSEY TRUCK CENTER | 3400 RT 22 & I-78 | PHILLIPSBURG TOWN | PHILLIPSBURG TOWN | 08865 | WARREN |
| 6238 | 15081 | | SPRINGTOWN GULF SERVICE STATION | 150 RT 519 | POHATCONG TWP | POHATCONG TWP | 08865 | WARREN |
| 6239 | 42477 | | FINESVILLE MOTORS | 381 RIEGELSVILLE WARREN GLEN RD, AKA RT 627 | POHATCONG TWP | POHATCONG TWP | 08865 | WARREN |
| 6240 | 72485 | | SMITH MOTOR CO INC | 115 RT 31 PO BOX 310 | POHATCONG TWP | POHATCONG TWP | 08865 | WARREN |
| 6241 | 591 | | LUKOIL | 148 E WASHINGTON AVE & RT 31 & 57 | WASHINGTON | WASHINGTON BORO | 07882 | WARREN |
| 6242 | 15032 | | WASHINGTON TOP GAS SERVICE STATION | 168 E WASHINGTON AVE | WASHINGTON | WASHINGTON BORO | 07882 | WARREN |
| 6243 | 504 | 126572 | CANDY APPLE AUTO BODY | 176 JEFFERSON ST | WASHINGTON | WASHINGTON BORO | 07882 | WARREN |
| 6244 | 29275 | | MEROES & BROTHERS | 115 S LINCOLN AVE | WASHINGTON BORO | WASHINGTON BORO | 07882 | WARREN |
| 6245 | 45981 | | MAXON CHEVROLET OLDSMOBILE | 200 E WASHINGTON AVE | WASHINGTON BORO | WASHINGTON BORO | 07882 | WARREN |
| 6246 | 66472 | | POHATCONG VALLEY GROUNDWATER CONTAMINATION | RT 688 & RT 31 | WASHINGTON BORO | WASHINGTON BORO | 07882 | WARREN |
| 6247 | 34480 | | WASHINGTON AGWAY INC ENERGY PRODUCTS | 245 RT 31 | WASHINGTON BORO | WASHINGTON BORO | 07882 | WARREN |
| 6248 | 125640 | | PETRO PLAZA | 472 RT 31 | WASHINGTON TWP | WASHINGTON TWP | 07882 | WARREN |
| 6249 | 49575 | | WASHINGTON TWP GARAGE | PORT COLDEN CHANGEWATER RD | WASHINGTON TWP | WASHINGTON TWP | 08827 | WARREN |
| 6250 | 49875 | | SB SUPER WASH | 38 SALEM RD | WHITE TWP | WHITE TWP | 07882 | WARREN |
| 6251 | 147238 | | WHITE TWP RSNL GROUNDWATER CONTAMINATION | ROCKWELL RD & BEECHWOOD RD | WHITE TWP | WHITE TWP | 07610 | WARREN |
| 6252 | 67680 | | EXXON SERVICE STATION #32922 | RT 46 & BRIDGEVILLE RD | WHITE TWP | WHITE TWP | 07823 | WARREN |

10/24/2016

# EXHIBIT B

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

---

| | |
|---|---|
| IN RE METHYL TERTIARY BUTYL ETHER ("MTBE") PRODUCTS LIABILITY LITIGATION : | Master File No. 1:00-1898 |
| This document relates to: : | MDL 1358 (VSB) Civil Action No. 08-Civ. 00312 |
| New Jersey Department of Environmental Protection, et al. v. Atlantic Richfield Co., et al., : | STIPULATION RELATED TO SETTLEMENT as to TOTAL PETROCHEMICALS & REFINING USA, INC. ONLY |

---

VERNON S. BRODERICK, U.S.D.J.:


WHEREAS plaintiffs and defendant TOTAL PETROCHEMICALS & REFINING USA, INC. ("Total P&R") entered into a settlement agreement (the "Total P&R Settlement") that is being submitted to this Court for approval; and

WHEREAS certain non-settling defendants have previously objected to the settlement in this case between defendant CITGO Petroleum Corporation and plaintiffs; and

WHEREAS the Court denied the motion to approve the settlement between CITGO Petroleum Corporation and plaintiffs;

THEREFORE, in response to the Court's decision and the previous objections of the non-settling defendants, plaintiffs stipulate and agree as follows:

1.   Plaintiffs agree to reduce any judgment, and if necessary, agree not to seek to collect or to collect in this litigation, captioned *New Jersey Department of Environmental Protection v. Atlantic Richfield Co.*, MDL 1358, 08 Civ. 00312 (S.D.N.Y.), or in any subsequent judicial, administrative or other action that arises as a result of the claims asserted in this litigation, any portion of any judgment under the New Jersey Spill Compensation and Control Act, N.J.S.A. 58:10-23.11 to -23.24 ("Spill Act"), that is allocated by the fact finder in this action to Total P&R based on its percentage of relative fault. Plaintiffs further agree that in any trial of this action, the trier of fact shall determine Total P&R's percentage of relative fault for Spill Act claims in the same manner and in the same form of trial verdict as for common law claims and as for all other defendants, as if Total P&R had remained a non-settling defendant.

2.   Except as provided in paragraph 1 above, this Stipulation is strictly limited to the Total P&R Settlement in this litigation and in no other way limits or reduces the liability of any responsible party.

3.   This Stipulation is expressly contingent and effective only upon the approval by the Court of the Total P&R Settlement.

COHN LIFLAND PEARLMAN
HERRMANN & KNOPF LLP

Special Counsel to the
Attorney General

BY: _____
       Leonard Z. Kaufmann,
       A Member of the Firm
       DATE:

GURBIR S. GREWAL
ATTORNEY GENERAL OF NEW
JERSEY

BY: _____
       Gwen Farley,
       Deputy Attorney General
       DATE:

SO ORDERED:

_____
HON. Vernon S. Broderick, U.S.D.J.
DATE: