# EXHIBIT A

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| # | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 1 | 43562 | | U HAUL CENTER | 1 ABSECON BLVD | ABSECON | ABSECON CITY | 08201 | ATLANTIC |
| 2 | 15586 | | SICO CO DIRECT SERVICE STATION #4/841 | 101 ABSECON BLVD & SHORE RD | ABSECON | ABSECON CITY | 08201 | ATLANTIC |
| 3 | 3692012 | | 111 LENAPE LANE | 111 LENAPE LN | ABSECON | ABSECON CITY | 08201 | ATLANTIC |
| 4 | 13585 | | ABSECON SHELL SERVICE STATION | 228 ABSECON BLVD AKA RT 30 | ABSECON | ABSECON CITY | 08201 | ATLANTIC |
| 5 | 13628 | | SUNOCO SERVICE STATION #0004-9328 | 2 ABSECON BLVD & NEW YORK AVE | ABSECON | ABSECON CITY | 08201 | ATLANTIC |
| 6 | 15587 | | SAFETY BUS SERVICE | 205 ABSECON BLVD | ABSECON | ABSECON CITY | 08201 | ATLANTIC |
| 7 | 15584 | | SUNOCO SERVICE STATION #0004-6549 | 471 WHITEHORSE PK AKA RT 30 | ABSECON | ABSECON CITY | 08509 | ATLANTIC |
| 8 | 15567 | | TEXACO SERVICE STATION #10020 | 800 ABSECON BLVD | ABSECON | ABSECON CITY | 08232 | ATLANTIC |
| 9 | 15126 | | H&B TEXACO SERVICE STATION | ABSECON BLVD & NEW RD | ABSECON | ABSECON CITY | 08201 | ATLANTIC |
| 10 | 15584 | | EXXON SERVICE STATION #89851 | ABSECON BLVD & NEW RD | ABSECON | ABSECON CITY | 08201 | ATLANTIC |
| 11 | 12781 | | SUNOCO SERVICE STATION | RT 9 & ABSECON BLVD AKA RT 30 WHITEHORSE PK | ABSECON | ABSECON CITY | 08201 | ATLANTIC |
| 12 | 83864 | | 103 MASSACHUSETTS AVENUE | 101-111 ALBANY AVE & WINCHESTER AVE | ATLANTIC CITY | ATLANTIC CITY | 08401 | ATLANTIC |
| 13 | 12786 | | ATLANTIC CITY SERVICE STATION | 1125 N ALBANY AVE | ATLANTIC CITY | ATLANTIC CITY | 08401 | ATLANTIC |
| 14 | 64689 | | THE SALVATION ARMY | 597 LIBERTY AVE | ATLANTIC CITY | ATLANTIC CITY | 08400 | ATLANTIC |
| 15 | 63593 | | 189 NORTH IOWA AVENUE | 189 N IOWA AVE | ATLANTIC CITY | ATLANTIC CITY | 08401 | ATLANTIC |
| 16 | 173548 | | 1607 ATLANTIC AVENUE | 1607 ATLANTIC AVE | ATLANTIC CITY | ATLANTIC CITY | 08401 | ATLANTIC |
| 17 | 172941 | | 1612 ARCTIC AVENUE | 1612 ARCTIC AVE | ATLANTIC CITY | ATLANTIC CITY | 08401 | ATLANTIC |
| 18 | 486717 | 49352 | SPENCER GIFTS | 1633 N ALBANY AVE | ATLANTIC CITY | ATLANTIC CITY | 08201 | ATLANTIC |
| 19 | 3 | | ARCTIC AVENUE GULF SERVICE STATION #122685 | 1928 ARCTIC AVE | ATLANTIC CITY | ATLANTIC CITY | 08401 | ATLANTIC |
| 20 | 46513 | | SOUTH JERSEY GAS CO | 200 ATLANTIC AVE & MICHIGAN AVE | ATLANTIC CITY | ATLANTIC CITY | 08401 | ATLANTIC |
| 21 | 65510 | | TEXACO SERVICE STATION #140450364 | 2140 ATLANTIC AVE AKA 2120 ATLANTIC AVE | ATLANTIC CITY | ATLANTIC CITY | 08401 | ATLANTIC |
| 22 | 12778 | | THE SALVATION ARMY | 22 S TEXAS AVE | ATLANTIC CITY | ATLANTIC CITY | 070840000 | ATLANTIC |
| 23 | 172959 | | VINA'S MOBIL SERVICE STATION #55370 | 2402 ARCTIC AVE | ATLANTIC CITY | ATLANTIC CITY | 08405 | ATLANTIC |
| 24 | 13618 | | VANS SUNOCO SERVICE STATION | 2507 ATLANTIC AVE | ATLANTIC CITY | ATLANTIC CITY | 08400 | ATLANTIC |
| 25 | 13634 | | SOLTZ PAINT STORE | 2517 ATLANTIC AVE | ATLANTIC CITY | ATLANTIC CITY | 08401 | ATLANTIC |
| 26 | 56840 | | 262 CONNECTICUT AVENUE | 262 CONNECTICUT AVE | ATLANTIC CITY | ATLANTIC CITY | 08401 | ATLANTIC |
| 27 | 547946 | | STOP N GO AUTO SUPPLY | 261 N CONNECTICUT AVE | ATLANTIC CITY | ATLANTIC CITY | 08401 | ATLANTIC |
| 28 | 65510 | | 80 NORTH KENTUCKY AVENUE | 2818 ATLANTIC AVE | ATLANTIC CITY | ATLANTIC CITY | 08401 | ATLANTIC |
| 29 | 173383 | | CUMBERLAND FARMS INC GULF SERVICE STATION #2350 | 321 N KENTUCKY AVE | ATLANTIC CITY | ATLANTIC CITY | 08401 | ATLANTIC |
| 30 | 13821 | | BOYS & GIRLS CLUB OF ATLANTIC CITY | 3114 ARCTIC AVE & MONTPELIER AVE | ATLANTIC CITY | ATLANTIC CITY | 08401 | ATLANTIC |
| 31 | 202698 | | ATLANTIC CLUB CASINO HOTEL | 3327 PENNSYLVANIA AVE | ATLANTIC CITY | ATLANTIC CITY | 08404 | ATLANTIC |
| 32 | 14505 | | PARKWAY AUTO SERVICE INC | 3400 BOARDWALK & BOSTON AVE | ATLANTIC CITY | ATLANTIC CITY | 08012 | ATLANTIC |
| 33 | 23934 | | CUMBERLAND FARMS GULF SERVICE STATION #2946 | 3609 VENTNOR AVE & ALBANY AVE | ATLANTIC CITY | ATLANTIC CITY | 08401 | ATLANTIC |
| 34 | 173387 | | TALIAFERROS DAY CARE CENTER | 3701 VENTNOR AVE | ATLANTIC CITY | ATLANTIC CITY | 08401 | ATLANTIC |
| 35 | 25246 | | ENGINES INC | 428 N TENNESSEE AVE | ATLANTIC CITY | ATLANTIC CITY | 08401 | ATLANTIC |
| 36 | 13634 | | TRUMP CASTLE ASSOC FRANK FARLEY STATE MARINA | 483 MASSACHUSETTS AVE | ATLANTIC CITY | ATLANTIC CITY | 08401 | ATLANTIC |
| 37 | 124275 | | BUTLER AVIATION @ BADER FIELD AIRPORT | 600 HURON AVE | ATLANTIC CITY | ATLANTIC CITY | 08401 | ATLANTIC |
| 38 | 202698 | | HARRAHS RESORT ATLANTIC CITY | 66 W ALBANY AVE | ATLANTIC CITY | ATLANTIC CITY | 08405 | ATLANTIC |
| 39 | 56542 | | HARRAHS RESORT ATLANTIC CITY | 777 HARRAHS BLVD AKA 1725 BRIGANTINE BLVD | ATLANTIC CITY | ATLANTIC CITY | 08401 | ATLANTIC |
| 40 | 17225 | | SEASHORE FRUIT & PRODUCE | 800 NEW YORK AVE | ATLANTIC CITY | ATLANTIC CITY | 08401 | ATLANTIC |
| 41 | 14298 | | PNG #2650 SERVICE STATION | N ARKANSAS AVE | ATLANTIC CITY | ATLANTIC CITY | 08411 | ATLANTIC |
| 42 | 63910 | | EDS PAINTLINE | 915 ATLANTIC AVE | ATLANTIC CITY | ATLANTIC CITY | 08401 | ATLANTIC |
| 43 | 47102 | | ATLANTIC CITY COAL GAS #2 | GEORGIA AVE & CASPIAN AVE | ATLANTIC CITY | ATLANTIC CITY | 08401 | ATLANTIC |
| 44 | 81389 | | USDOD NAVAL RESERVE CENTER @ US COAST GUARD STATION | HURON AVE FT OF | ATLANTIC CITY | ATLANTIC CITY | 08405 | ATLANTIC |
| 45 | 65828 | | ATLANTIC CITY ELECTRIC CO | LEXINGTON AVE & CONNECTICUT AVE | ATLANTIC CITY | ATLANTIC CITY | 08401 | ATLANTIC |
| 46 | 65529 | | HURON NORTH REDEVELOPMENT | MASSACHUSETTS AVE & BRIGANTINE BLVD & HURON AVE | ATLANTIC CITY | ATLANTIC CITY | 08405 | ATLANTIC |
| 47 | 13805 | | NORTH RIVERSIDE DRIVE & PARK AVENUE | N RIVERSIDE DR & PARK AVE | BRIGANTINE | BRIGANTINE CITY | 08401 | ATLANTIC |
| 48 | 12802 | | BRIGANTINE GULF SERVICE STATION #122866 | 3404 ATLANTIC BRIGANTINE BLVD | BRIGANTINE | BRIGANTINE CITY | 082340000 | ATLANTIC |
| 49 | 12754 | | FRIENDLY MANAGEMENT CO SERVICE STATION | 3600 ATLANTIC BRIGANTINE BLVD | BRIGANTINE | BRIGANTINE CITY | 08009 | ATLANTIC |
| | | | ANDYS SHELL SERVICE STATION #38208 | 4012 ATLANTIC BRIGANTINE BLVD | BRIGANTINE | | | |

10/14/2016

# NEW JERSEY MtBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 12755 | | JERSEY STATE MARINE | 601 BAYSHORE AVE | BRIGANTINE | BRIGANTINE CITY | 08203 | ATLANTIC |
| 124476 | | LASAMMANA HOTEL | 3400-3404 W BRIGANTINE AVE | BRIGANTINE CITY | BRIGANTINE CITY | 08203 | ATLANTIC |
| 74893 | | 3 SHERIDAN PLACE | 3 SHERIDAN PL | BRIGANTINE CITY | BRIGANTINE CITY | 08203 | ATLANTIC |
| 17788 | | TRADE WINDS MARINE | 701 HARDING HWY | BUENA BORO | BUENA BORO | 08310 | ATLANTIC |
| 12737 | | NJDOT BUENA ROAD MAINTENANCE YARD | 721 HARDING HWY, 520 W OF RT 54 | BUENA | BUENA BORO | 08310 | ATLANTIC |
| 65425 | | VANCANT LOT @ 501 NORTH WEST BOULEVARD | 501 N WEST BLVD | BUENA | BUENA BORO | 08310 | ATLANTIC |
| 12740 | | SCIENTIFIC PRODUCTS INC/WILMAD GLASS DIV | 1002 HARDING HWY & OAK RD | BUENA VISTA TWP | BUENA VISTA TWP | 08310 | ATLANTIC |
| 57299 | | BUENA SUNOCO SERVICE STATION | 8204 N WEST BLVD | BUENA VISTA TWP | BUENA VISTA TWP | 08310 | ATLANTIC |
| 44421 | | FIVE POINTS SERVICE STATION @ FIVE POINTS | 8774 LANDIS AVE | BUENA VISTA TWP | BUENA VISTA TWP | 08360 | ATLANTIC |
| 449475 | 12742 | BACHAN PETROL | 3204 LANDIS AVE | BUENA VISTA TWP | BUENA VISTA TWP | 08360 | ATLANTIC |
| 22745 | | AMOCO SERVICE STATION & VINELAND TRUCK STOP | 760 HARDING HWY & BLUE ANCHOR RD AKA RT 40 | BUENA VISTA TWP | BUENA VISTA TWP | 08310 | ATLANTIC |
| 56845 | | DELTONA DISCOUNT TIRES INC | 5700 BLACKHORSE PK & CARDIFF CIR | CARDIFF | EGG HARBOR TWP | 08310 | ATLANTIC |
| 22720 | | MOBIL SERVICE STATION 857280 | BLACKHORSE PK & TILTON RD CARDIFF CIR | CARDIFF | EGG HARBOR TWP | 08232 | ATLANTIC |
| 44738 | | CORBIN CITY BD OF ED | 112 RT 50 | CORBIN CITY | CORBIN CITY | 08270 | ATLANTIC |
| 12728 | | DORSEYS OLD PLACE INC | 111 RT 50 | CORBIN CITY | CORBIN CITY | 08270 | ATLANTIC |
| 55578 | | SUNOCO SERVICE STATION #6827-6479 | 1451 WHITEHORSE PK & ANTWERP AVE | EGG HARBOR | EGG HARBOR CITY | 08270 | ATLANTIC |
| 54631 | | SUNOCO SERVICE STATION #0043-5041 | 422 WHITEHORSE PK | EGG HARBOR CITY | EGG HARBOR CITY | 08215 | ATLANTIC |
| 12725 | | LAMAN LOESCHE SUPPLY CO INC | 600 WHITEHORSE PK & PHILADELPHIA AVE AKA RT 30 & PHILADELPHIA AVE | EGG HARBOR CITY | EGG HARBOR CITY | 08215 | ATLANTIC |
| 55377 | | EGG HARBOR CITY GAS STATION | 801 LONDON AVE & DUISBERG ST | EGG HARBOR | EGG HARBOR CITY | 08215 | ATLANTIC |
| 459985 | | CUMBERLAND FARMS INC #2503 | 827 WHITEHORSE PK | EGG HARBOR | EGG HARBOR CITY | 08215 | ATLANTIC |
| 12722 | | FERRARI OIL INC | 1020 WHITEHORSE PK | EGG HARBOR CITY | EGG HARBOR CITY | 08215 | ATLANTIC |
| 56245 | | RAYS SPORTS MARINE CENTER | 1300-1308 WHITEHORSE PK | EGG HARBOR CITY | EGG HARBOR CITY | 08215 | ATLANTIC |
| 75344 | | 223 BUFFALO AVENUE | 223 BUFFALO AVE | EGG HARBOR CITY | EGG HARBOR CITY | 08215 | ATLANTIC |
| 64391 | | CITGO SERVICE STATION | 227 WHITEHORSE PK | EGG HARBOR CITY | EGG HARBOR CITY | 08215 | ATLANTIC |
| 58785 | | 327 WHITEHORSE PIKE | 327 WHITEHORSE PK LOT | EGG HARBOR CITY | EGG HARBOR CITY | 08215 | ATLANTIC |
| 147438 | | PEMBROKE CLOTHING | 801 ATLANTIC AVE | EGG HARBOR CITY | EGG HARBOR CITY | 08215 | ATLANTIC |
| 38585 | | SOUTH JERSEY GAS/EGG HARBOR CITY COAL GAS FORMER | ATLANTIC AVE & BUFFALO AVE 700 WHITEHORSE PK | EGG HARBOR CITY | EGG HARBOR CITY | 08215 | ATLANTIC |
| 12679 | | HESS SERVICE STATION #32244 | 1600 VERONA AVE FORMERLY 200 BLACKHORSE PK | EGG HARBOR TWP | EGG HARBOR TWP | 08232 | ATLANTIC |
| 122689 | | BEITUCCI PROPERTY | 2049 OCEAN HEIGHTS AVE | EGG HARBOR TWP | EGG HARBOR TWP | 08234 | ATLANTIC |
| 12700 | | APEX SERVICE STATION | 2364 OCEAN HEIGHTS AVE & LEAF ST | EGG HARBOR TWP | EGG HARBOR TWP | 08234 | ATLANTIC |
| 18057 | | EGG HARBOR TWP SUNOCO SERVICE STATION | 2691 FIRE RD | EGG HARBOR TWP | EGG HARBOR TWP | 08234 | ATLANTIC |
| 12701 | | SUNOCO SERVICE STATION #0043-5551 | 2652 TILTON RD & 1900 BLACKHORSE PK | EGG HARBOR TWP | EGG HARBOR TWP | 08330 | ATLANTIC |
| 12674 | | PMG #3208 SERVICE STATION | 3001 OCEAN HEIGHTS AVE & ZION RD | EGG HARBOR TWP | EGG HARBOR TWP | 08221 | ATLANTIC |
| 44888 | | NATIONAL HOME INSULATORS | 3564 FIRE RD | EGG HARBOR TWP | EGG HARBOR TWP | 08234 | ATLANTIC |
| 13865 | | NJDMAVA AIR NATIONAL GUARD 177TH FIGHTER GROUP @ ATLANTIC CITY INTNL AIRP | 400 LANGLEY RD | EGG HARBOR TWP | EGG HARBOR TWP | 082349650 | ATLANTIC |
| 125738 | | DNAS DELI & SUBS | 402 ZION RD | EGG HARBOR TWP | EGG HARBOR TWP | 08234 | ATLANTIC |
| 57260 | | SUNOCO SERVICE STATION #0360-7702 | 6027 BLACKHORSE PK & TILTON RD | EGG HARBOR TWP | EGG HARBOR TWP | 08221 | ATLANTIC |
| 64328 | | AVALON MARBLE CO | 6084 BLESSA AVE | EGG HARBOR TWP | EGG HARBOR TWP | 08234 | ATLANTIC |
| 12708 | | LUKOIL SERVICE STATION #57725 | 6311 BLACKHORSE PK & MOORE AVE | EGG HARBOR TWP | EGG HARBOR TWP | 08232 | ATLANTIC |
| 35467 | | WEISS TEXACO SERVICE STATION | 6228 BLACKHORSE PK | EGG HARBOR TWP | EGG HARBOR TWP | 08330 | ATLANTIC |
| 129363 | 15572 | WAWA FOOD MARKET #8649 | 6678 BLACKHORSE PK | EGG HARBOR TWP | EGG HARBOR TWP | 08234 | ATLANTIC |
| 12688 | | CARDIFF HIGGINS SERVICE STATION | 6678 BLACKHORSE PK | EGG HARBOR TWP | EGG HARBOR TWP | 08234 | ATLANTIC |
| 30180 | | BENNETT CHEVROLET GEO INC | 6711 BLACKHORSE PK | EGG HARBOR TWP | EGG HARBOR TWP | 08221 | ATLANTIC |
| 12718 | | LUKOIL SERVICE STATION #57201 | 6753 BLACKHORSE PK & FIRE RD | EGG HARBOR TWP | EGG HARBOR TWP | 08234 | ATLANTIC |
| 12685 | | TILTON ROAD SUNOCO SERVICE STATION | 6861 TILTON RD & FIRE RD | EGG HARBOR TWP | EGG HARBOR TWP | 08232 | ATLANTIC |
| 124057 | | ELEGANCE DRY CLEANERS @ WEATHERCROFT SHOPPING CENTER | 6925 TILTON RD | EGG HARBOR TWP | EGG HARBOR TWP | 08234 | ATLANTIC |
| 107316 | | MCKINLEY THOMAS | 7008 BLACKHORSE PK | EGG HARBOR TWP | EGG HARBOR TWP | 08234 | ATLANTIC |
| 64679 | | DELANCY AVENUE GROUNDWATER CONTAMINATION | DELANCY AVE | EGG HARBOR TWP | EGG HARBOR TWP | 08234 | ATLANTIC |
| 45282 | | BUTLER AVIATION INC @ ATLANTIC CITY INTNL AIRPORT | TILTON RD | EGG HARBOR TWP | EGG HARBOR TWP | 08232 | ATLANTIC |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE ID | MOST RECENT SITE SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 48228 | | MOBIL SERVICE STATION #18744 | TILTON RD & FIRE RD | EGG HARBOR TWP | EGG HARBOR TWP | 08234 | ATLANTIC |
| 43625 | | ELWOOD CITGO SERVICE STATION | 4523 WHITEHORSE PK & UNION AVE | ELWOOD | MULLICA TWP | 08217 | ATLANTIC |
| 16816 | | CONECTIV POWER INC PLEASANTVILLE OPERATIONS | 2542 FIRE RD OFF DELILAH RD | FARMINGTON | EGG HARBOR TWP | 08232 | ATLANTIC |
| 12894 | | AIRPORT CIRCLE SUNOCO SERVICE STATION | 6901 DELILAH RD & TILTON RD | FARMINGTON | EGG HARBOR TWP | 08234 | ATLANTIC |
| 14558 | | FOLSOM CITGO SERVICE STATION | 1411 BLACKHORSE PK | FOLSOM | FOLSOM BORO | 08037 | ATLANTIC |
| 51871 | | COLLINS LAKE VALERO SERVICE STATION | 2 BLACKHORSE PK & CAINS MILL RD | FOLSOM | FOLSOM BORO | 08332 | ATLANTIC |
| 39457 | | LIBERTY SQUARE SHOPPING CENTER | 1801 BLACKHORSE PK | FOLSOM | FOLSOM BORO | 08094 | ATLANTIC |
| 14834 | | POMONA HEATING & COOLING CORP | 195 S GENOA AVE | GALLOWAY TWP | GALLOWAY TWP | 08215 | ATLANTIC |
| 17155 | | KENNY'S CLASSIC CARS | 212 WHITEHORSE PK AKA RT 30 | GALLOWAY TWP | GALLOWAY TWP | 08215 | ATLANTIC |
| 74044 | | NJ STATE POLICE ABSECON STATION | 244 WHITEHORSE PK E | GALLOWAY TWP | GALLOWAY TWP | 08201 | ATLANTIC |
| 13662 | | LENOR GAS SERVICE STATION | 261 WHITEHORSE PK & 6TH AVE AKA RT 30 | GALLOWAY TWP | GALLOWAY TWP | 08215 | ATLANTIC |
| 73778 | | POMONA DINER | 275 WHITEHORSE PK WHITEHORSE PK POMONA RD | GALLOWAY TWP | GALLOWAY TWP | 08201 | ATLANTIC |
| 30629 | | SHELL SERVICE STATION #116784 | 300 WHITEHORSE PK AKA RT 30 & 6TH | GALLOWAY TWP | GALLOWAY TWP | 08215 | ATLANTIC |
| 21388 | | ABSECON MOBIL SERVICE STATION | 345 WHITEHORSE PK | GALLOWAY TWP | GALLOWAY TWP | 08205 | ATLANTIC |
| 28040 | | PMA INC | 699 WHITEHORSE PK | GALLOWAY TWP | GALLOWAY TWP | 08205 | ATLANTIC |
| 62897 | | FIRST STUDENT INC | 730 WHITEHORSE PK & COLOGNE AVE A RT 30 & COLOGNE AVE | GALLOWAY TWP | GALLOWAY TWP | 08215 | ATLANTIC |
| 12668 | | NJ TURNPIKE AUTH MAINTENANCE DISTRICT #2 | GARDEN STATE PKWY MM 41 SNTEBCHANSE-40 & 44 | GALLOWAY TWP | GALLOWAY TWP | 08213 | ATLANTIC |
| 21427 | | SUNOCO SERVICE STATION #0189-6589/7761 | GARDEN STATE PKWY MM 41.3 | GALLOWAY TWP | GALLOWAY TWP | 08201 | ATLANTIC |
| 214058 | | NJ HIGHWAY AUTH ATLANTIC CITY SERVICE AREA | GARDEN STATE PKWY MM 41.4 N | GALLOWAY TWP | GALLOWAY TWP | 08215 | ATLANTIC |
| 63539 | | GENOA AVENUE GROUNDWATER CONTAMINATION | GENOA AVE & COLOGNE PORT RD | GALLOWAY TWP | GALLOWAY TWP | 08215 | ATLANTIC |
| 64127 | | PINEHURST SECTION GROUNDWATER CONTAMINATION | VARIOUS LOCATIONS | GALLOWAY TWP | GALLOWAY TWP | 08205 | ATLANTIC |
| 13649 | | BLACKHORSE AMOCO SERVICE STATION | 4259 BLACKHORSE PK | GALLOWAY TWP | GALLOWAY TWP | 08023 | ATLANTIC |
| 47240 | | ATLANTIC BLUEBERRY CO | 7201 WEYMOUTH RD & RT 559 | HAMILTON TWP | HAMILTON TWP | 08330 | ATLANTIC |
| 12835 | | SUNOCO SERVICE STATION #0260-7968 @ FARLEY SERVICE PLAZA | ATLANTIC CITY EXPWY MM 21.4 | HAMILTON TWP | HAMILTON TWP | 08037 | ATLANTIC |
| 83494 | | FORD SUNOCO SERVICE STATION FORMER | 5401 HARDING HWY | HAMILTON TWP | HAMILTON TWP | 08037 | ATLANTIC |
| 12684 | | SOUTH JERSEY TRANSPORTATION AUTH MAINTENANCE FACILITY | HARDING HWY & JEFFERSON ST | HAMILTON TWP | HAMILTON TWP | 08330 | ATLANTIC |
| 209159 | | 1 PROSPERILLA V | 1 PROSPERILLA V | HAMMONTON | HAMMONTON TOWN | 08037 | ATLANTIC |
| 14378 | | HAMMONTON AMOCO SERVICE STATION | 11 WHITEHORSE PK AKA RT 30 | HAMMONTON | HAMMONTON TOWN | 08037 | ATLANTIC |
| 13568 | | PETITTIS BODY SHOP | 2 LINE ST | HAMMONTON | HAMMONTON TOWN | 08037 | ATLANTIC |
| 13590 | | EXXON SERVICE STATION #32247 | 2 WHITEHORSE PK & BELLEVUE AVE AKA RT 30 & 54 | HAMMONTON | HAMMONTON TOWN | 08037 | ATLANTIC |
| 369007 | | HAMMONTON SHELL SERVICE STATION | 2 WHITEHORSE PK & AT 206 AKA RT 30 & 206 | HAMMONTON | HAMMONTON TOWN | 08037 | ATLANTIC |
| 12617 | | MAZZAI FLOORING | 200 12TH ST | HAMMONTON | HAMMONTON | 08037 | ATLANTIC |
| 12924 | | ML RUBERTON CONSTRUCTION CO | 309 331 CHESTNUT ST REAR | HAMMONTON | HAMMONTON | 08037 | ATLANTIC |
| 12604 | | ROXADS AMOCO SERVICE STATION | 350 RAILROAD AVE | HAMMONTON | HAMMONTON | 08037 | ATLANTIC |
| 365915 | | HAMMONTON CAR WASH | 389 331 WHITEHORSE PK AKA RT 30 | HAMMONTON | HAMMONTON TOWN | 0893770000 | ATLANTIC |
| 14528 | | OCTAGON OIL | 547 WHITEHORSE PK | HAMMONTON | HAMMONTON TOWN | 08037 | ATLANTIC |
| 43616 | | GETTY SERVICE STATION #55315 | 605 12TH ST | HAMMONTON | HAMMONTON TOWN | 08037 | ATLANTIC |
| 87437 | | HAMMONTON FUEL STOP SERVICE STATION | 725 12TH ST & CHEW RD | HAMMONTON | HAMMONTON TOWN | 08037 | ATLANTIC |
| 39374 | | AL & SONS SERVICE STATION | 784 12TH ST & CHEW RD | HAMMONTON | HAMMONTON TOWN | 08037 | ATLANTIC |
| 12604 | | A6WAY INC ENERGY PRODUCTS | 849 WHITEHORSE PK AKA RT 30 FORMERLY 700 WHITEHORSE PK S | HAMMONTON | HAMMONTON TOWN | 08037 | ATLANTIC |
| 12399 | | PETES CITGO SERVICE STATION | 880 5 WHITEHORSE PK AKA RT 30 | HAMMONTON | HAMMONTON TOWN | 08037 | ATLANTIC |
| 12603 | | HAMMONTON SUNOCO SERVICE STATION | 900 5 WHITEHORSE PK AKA RT 30 | HAMMONTON | HAMMONTON TOWN | 08037 | ATLANTIC |
| 14613 | 55489 | ATLANTIC COMMERCE CENTER | 999 1001 S GRAND ST | HAMMONTON | HAMMONTON | 08037 | ATLANTIC |
| 12650 | | NDMAVA HAMMONTON ARMORY | EGG HARBOR RD | HAMMONTON | HAMMONTON | 08037 | ATLANTIC |
| 64128 | | LAKESHORE GARDENS 6RD WTR CONTAM | LAKESHORE DR & LAKEVIEW AVE | HAMMONTON | HAMMONTON | 08037 | ATLANTIC |
| 439531 | | 10 NORTH WHITEHORSE PIKE | 10 N WHITEHORSE PK | HAMMONTON | HAMMONTON TOWN | 08037 | ATLANTIC |
| 70230 | | 120 PLEASANT STREET | 120 PLEASANT ST | HAMMONTON | HAMMONTON TOWN | 08037 | ATLANTIC |
| 43394 | | HAMMONTON TOWN WASHAMP | 12TH ST & LINCOLN ST | HAMMONTON | HAMMONTON TOWN | 08037 | ATLANTIC |
| 46516 | | PARGHURST FARM & GARDEN SUPPLY INC | 301 WHITEHORSE PK AKA RT 30 | HAMMONTON | HAMMONTON TOWN | 08500 | ATLANTIC |

10/14/2015

## NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NIEMS SITE ID | Former NIEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 48862 | 88640 | 548 WHITEHORSE PIKE | 550 548 544 WHITEHORSE PK N AKA RT 30 | HAMMONTON TOWN | HAMMONTON TOWN | 08037 | ATLANTIC |
| 65959 | | HAMMONTON VALERO SERVICE STATION | 793 1201 MAIN ST RT 54 | HAMMONTON TOWN | HAMMONTON TOWN | 08037 | ATLANTIC |
| 191702 | | CORSON PROPERTY | 787 WHITEHORSE PK AKA RT 30 | HAMMONTON TOWN | HAMMONTON TOWN | 08037 | ATLANTIC |
| 127880 | | DEFICCIO VINEYARDS | OAK RD & UNION RD | HAMMONTON TOWN | HAMMONTON TOWN | 08037 | ATLANTIC |
| 12746 | | CITGO SERVICE STATION | 104 HARDING HWY & TUCKAHOE RD & BUENA VISTA AVE | LANDISVILLE | BUENA BORO | 08926 | ATLANTIC |
| 64869 | | BUENA BORO SERVICE STATION | 300 SUMMER RD & SUMMER ST | LANDISVILLE | BUENA BORO | 08926 | ATLANTIC |
| 200731 | | 1221 WABASH AVE | 1221 WABASH AVE | LINWOOD | LINWOOD | 08221 | ATLANTIC |
| 12578 | | LINWOOD CITGO SERVICE STATION | 1711 NEW RD AKA RT 9 | LINWOOD | LINWOOD CITY | 08221 | ATLANTIC |
| 147009 | | 501 KOKLIN AVENUE | 501 KOKLIN AVENUE | LINWOOD | LINWOOD CITY | 08221 | ATLANTIC |
| 159022 | | 507 KOKLIN AVE | 507 KOKLIN AVE | LINWOOD | LINWOOD CITY | 08221 | ATLANTIC |
| 12987 | | LINWOOD GULF SERVICE STATION #1226/70 | 600 NEW RD & MAPLE AVE | LINWOOD | LINWOOD CITY | 08221 | ATLANTIC |
| 12979 | | SHELL SERVICE STATION #4450 /2200 | NEW RD & MAPLE AVE | LINWOOD | LINWOOD CITY | 08221 | ATLANTIC |
| 194177 | | BERBEN BRUNSWIG DRUG CO | NEW RD & MARVIN AVE | LINWOOD | LINWOOD CITY | 08221 | ATLANTIC |
| 423860 | | NJ AMERICAN WATER CO WELL#8 | NEW RD & OAKLAND AVE AKA RT 9 & OAKLAND AVE | LINWOOD CITY | LINWOOD CITY | 082215910 | ATLANTIC |
| 136549 | | AC QUALITY INN | E 28TH AVE | LONGPORT | MARGATE CITY | 08221 | ATLANTIC |
| 12582 | | ESSILERS MOBIL SERVICE STATION | 2900 VENTNOR AVE & 29TH AVE | LONGPORT BORO | LONGPORT BORO | 08403 | ATLANTIC |
| 12571 | | SUNNY SUNOCO SERVICE STATION | 2701 VENTNOR AVE & DELAVAN AVE | MARGATE | MARGATE CITY | 08402 | ATLANTIC |
| 51142 | | MARGATE MOBIL SERVICE STATION | 7824 VENTNOR AVE & ESSEX AVE | MARGATE | MARGATE CITY | 08402 | ATLANTIC |
| 12577 | | TAYLORS GULF SERVICE STATION | 7901 VENTNOR AVE | MARGATE | MARGATE CITY | 08402 | ATLANTIC |
| 146205 | | WAWA FOOD MARKET #8428 | 9301 VENTNOR AVE | MARGATE | MARGATE CITY | 08402 | ATLANTIC |
| 841159 | | 111 NORTH GRANVILLE AVENUE | 111 N GRANVILLE AVE | MARGATE | MARGATE CITY | 08402 | ATLANTIC |
| 93874 | | WAWA #8428 | 7904 VENTNOR AVE | MARGATE | MARGATE CITY | 08402 | ATLANTIC |
| 62443 | | MARGATE COASTAL SERVICE STATION | 7904 ATLANTIC AVE | MARGATE CITY | MARGATE CITY | 08402 | ATLANTIC |
| 13454 | | 7721 VENTNOR AVE | 7721 VENTNOR AVE | MARGATE CITY | MARGATE CITY | 08402 | ATLANTIC |
| 118956 | | AMERICAN RICYCLING | 111 RT 50 | MAYS LANDING | HAMILTON TWP | 08330 | ATLANTIC |
| 12622 | | CHOICE PETROLEUM INC | 4176 BLACKHORSE PK | MAYS LANDING | HAMILTON TWP | 08330 | ATLANTIC |
| 12657 | | NJDOT MAYS LANDING MAINTENANCE YARD | 5880 APPLE ST & RT 50 NEAR MM 21.5 | MAYS LANDING | HAMILTON TWP | 08330 | ATLANTIC |
| 65121 | | MAYS LANDING COASTAL SERVICE STATION | 5903 MAIN ST & LINWOOD AVE | MAYS LANDING | HAMILTON TWP | 08330 | ATLANTIC |
| 67214 | | LAWSON MAHON WHARTON PLASTIC OPERATIONS | 6215 OLD HARDING HWY | MAYS LANDING | HAMILTON TWP | 08330 | ATLANTIC |
| 15625 | | ATLANTIC BLUEBERRY CO | 6200 BLACKHORSE PK | MAYS LANDING | HAMILTON TWP | 08330 | ATLANTIC |
| 12624 | | SUNOCO SERVICE STATION #0821-5468 | 6900 HARDING HWY & RT 552 | MAYS LANDING | HAMILTON TWP | 08330 | ATLANTIC |
| 44864 | | LUKOIL SERVICE STATION #57701 | RT 50 & HARDING HWY | MAYS LANDING | HAMILTON TWP | 08330 | ATLANTIC |
| 45363 | | MILMAY AUTO REPAIR | TUCKAHOE RD PO BOX 13 | MILMAY | BUENA VISTA TWP | 083400000 | ATLANTIC |
| 0 | | SUNOCO SITE DUNS NUMBER: 001002089 | 1502 1504 CENTRAL AVE | MIZPAH | MIZPAH | 08341 | ATLANTIC |
| 127710 | | LOSASSO FARMS | 3606 NESCO RD | MULLICA TWP | MULLICA TWP | 08217 | ATLANTIC |
| 70831 | | WHITEHORSE PIKE GROUND/WATER CONTAMINATION | WHITEHORSE PK | MULLICA TWP | MULLICA TWP | 08217 | ATLANTIC |
| 12556 | | NORTHFIELD GULF SERVICE STATION #122880 | 1121 NEW RD & TILTON RD | NORTHFIELD | NORTHFIELD CITY | 082250000 | ATLANTIC |
| 12537 | | BLADERS AUTO SERVICE STATION | 1408 TILTON RD & NORTHFIELD AVE | NORTHFIELD | NORTHFIELD CITY | 08225 | ATLANTIC |
| 12550 | | P&R PETROLEUM | 1414 22ND ST & TILTON RD | NORTHFIELD | NORTHFIELD CITY | 08225 | ATLANTIC |
| 12554 | | NORTHFIELD CITGO SERVICE STATION | 1823 WABASH AVE | NORTHFIELD | NORTHFIELD CITY | 08225 | ATLANTIC |
| 12551 | | WESCO CONSTRUCTION INC | 2401 NEW RD & MERRITT DR | NORTHFIELD | NORTHFIELD CITY | 082250004 | ATLANTIC |
| 44867 | | TEXACO SERVICE STATION #101792 | 320 NEW RD | NORTHFIELD | NORTHFIELD CITY | 08225 | ATLANTIC |
| 448405 | | HALLS NORTHFIELD SERVICE STATION | 800 810 TILTON RD | NORTHFIELD | NORTHFIELD CITY | 082250000 | ATLANTIC |
| 234091 | | MILLER JOHN | RT 9 & MERRIT RD | NORTHFIELD | NORTHFIELD CITY | 08225 | ATLANTIC |
| 327077 | | STAR ENTERPRISE | 1728 SHORE RD & E MILL RD | NORTHFIELD | NORTHFIELD CITY | 08225 | ATLANTIC |
| 46563 | | DIXON SERVICE STATION #80657 | HADDON AVE | NORTHFIELD | NORTHFIELD CITY | 08225 | ATLANTIC |
| 64460 | | HADDON AVENUE SERVICE STATION #80657 | HADDON AVE | NORTHFIELD | NORTHFIELD CITY | 08225 | ATLANTIC |
| 84416 | | SOUTH JERSEY GAS CO PLEASANTVILLE COAL GAS | 111 N FRANKLIN AVE | PLEASANTVILLE | PLEASANTVILLE CITY | 08232 | ATLANTIC |
| 12549 | | ATLANTIC CITY MUA | 1151 N MAIN ST | PLEASANTVILLE | PLEASANTVILLE CITY | 08232 | ATLANTIC |

NEW JERSEY MTBE – PLAINTIFF'S REVISED SITE LIST

| | NJEMS STID_ID | Former NJEMS SITE_ID | MOST RECENT SITENAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 197 | 42972 | | NEW ATLANTIC DODGE | 303 S VEROMA AVE | PLEASANTVILLE | PLEASANTVILLE CITY | 082232000 | ATLANTIC |
| 198 | 12528 | | GUENTHERS MOBIL SERVICE STATION | 407 NEW RD | PLEASANTVILLE | PLEASANTVILLE CITY | 082230000 | ATLANTIC |
| 199 | 12546 | | EXXON SERVICE STATION #38306 | 444 W VERONA AVE | PLEASANTVILLE | PLEASANTVILLE CITY | 08232 | ATLANTIC |
| 200 | 135036 | | WAWA FOOD MARKET #970 | 533 W DELILAH RD STE A | PLEASANTVILLE | PLEASANTVILLE CITY | 08232 | ATLANTIC |
| 201 | 369889 | | PLEASANTVILLE MOTORS INC | 7 N FRANKLIN BLVD | PLEASANTVILLE | PLEASANTVILLE CITY | 08232 | ATLANTIC |
| 202 | 259731 | | FERNS CLEANERS | 703 S MAIN ST | PLEASANTVILLE | PLEASANTVILLE CITY | 08232 | ATLANTIC |
| 203 | 169087 | | WINDOW WIZARDS | 7066 BLACKHORSE PK | PLEASANTVILLE | PLEASANTVILLE CITY | 08232 | ATLANTIC |
| 204 | 12525 | | MOBIL SERVICE STATION #2634622 | 824 MAIN ST & DELILAH RD | PLEASANTVILLE | PLEASANTVILLE CITY | 08232 | ATLANTIC |
| 205 | 12539 | | PARIS AUTO REPAIR | 901 N MAIN ST & DELILAH RD | PLEASANTVILLE | PLEASANTVILLE CITY | 08232 | ATLANTIC |
| 206 | 12529 | | BELLMAWR GAS & DIESEL SERVICE STATION | 910 NEW RD | PLEASANTVILLE | PLEASANTVILLE CITY | 08232 | ATLANTIC |
| 207 | 12534 | | EXXON SERVICE STATION #88712 | BLACKHORSE PK & DOUGHTY RD | PLEASANTVILLE | PLEASANTVILLE CITY | 08232 | ATLANTIC |
| 208 | 49146 | | MAZZO TRIANGLE AMOCO SERVICE STATION | DOUGHTY RD & NEW RD | PLEASANTVILLE | PLEASANTVILLE CITY | 08232 | ATLANTIC |
| 209 | 45950 | | OLE HANSEN & SONS INC | 22 N FRANKLIN AVE | PLEASANTVILLE | PLEASANTVILLE CITY | 08232 | ATLANTIC |
| 210 | 66851 | | WRIGHT STREET GROUNDWATER CONTAMINATION | WRIGHT ST & PROSPECT AVE | PLEASANTVILLE CITY | PLEASANTVILLE CITY | 08232 | ATLANTIC |
| 211 | 12555 | | SUNOCO SERVICE STATION #0384 +163 | 282 WHITEHORSE PK & COLOGNE PT REPUBLIC RD | GALLOWAY | GALLOWAY TWP | 08232 | ATLANTIC |
| 212 | 12651 | | CUMBERLAND FARMS INC GULF SERVICE STATION #7555 | 2954 WHITEHORSE PK | POMONA | GALLOWAY TWP | 08240 | ATLANTIC |
| 213 | 12517 | | PORT GENERAL STORE | 205 CLARKS LANDING RD | PORT REPUBLIC | PORT REPUBLIC CITY | 082040000 | ATLANTIC |
| 214 | 12518 | | CHESTNUT NECK BOAT YARD | 767 OLD NEW YORK RD & GARDEN STATE PKWY | PORT REPUBLIC | PORT REPUBLIC CITY | 08241 | ATLANTIC |
| 215 | 12546 | | HORNERS GULF SERVICE STATION | 14 S NEW YORK RD AKA RT 9 | SMITHVILLE | GALLOWAY TWP | 08201 | ATLANTIC |
| 216 | 12552 | | CAHEYS GULF SERVICE STATION #12567I | 1 TRAFFIC CIRCLE DR | SOMERS POINT | SOMERS POINT CITY | 08244 | ATLANTIC |
| 217 | 33258 | | MENNEE DISCOUNT MUFFLERS | 110 NEW RD | SOMERS POINT | SOMERS POINT CITY | 08899 | ATLANTIC |
| 218 | 12512 | | EAST COAST AUTO CENTER INC | 39 MACARTHUR BLVD | SOMERS POINT | SOMERS POINT CITY | 08401 | ATLANTIC |
| 219 | 12502 | | LUKOIL SERVICE STATION #67214 | 200 NEW RD & BETHEL RD | SOMERS POINT | SOMERS POINT CITY | 08244 | ATLANTIC |
| 220 | 12514 | | SOMERS POINT SUNOCO SERVICE STATION | 4 S 1 LAUREL DR | SOMERS POINT | SOMERS POINT CITY | 08244 | ATLANTIC |
| 221 | 101639 | | 6 CLIVEDON AVENUE | 6 CLIVEDON AVE | SOMERS POINT | SOMERS POINT CITY | 08244 | ATLANTIC |
| 222 | 12519 | | MARNEMAX NORTHEAST SERVICE STATION | 600 BAY AVE | SOMERS POINT | SOMERS POINT CITY | 08244 | ATLANTIC |
| 223 | 12509 | | SUNOCO SERVICE STATION 80004-6227 | 620 642 NEW RD & CONNECTICUT AVE RT 9 & CONNECTICUT AVE | SOMERS POINT | SOMERS POINT CITY | 08244 | ATLANTIC |
| 224 | 12477 | | SOMERS POINT COASTAL SERVICE STATION | 699 NEW RD | SOMERS POINT | SOMERS POINT CITY | 08244 | ATLANTIC |
| 225 | 55020 | | MAYERS INN & MARINA | 800 BAY AVE | SOMERS POINT | SOMERS POINT CITY | 082442307 | ATLANTIC |
| 226 | 12520 | | SOMERS POINT MARINA | 800 BAY AVE | SOMERS POINT | SOMERS POINT CITY | 082442307 | ATLANTIC |
| 227 | 12501 | | FARWAY FUEL SERVICE STATION INC | 991 MAYS LANDING RD & NEW RD | SOMERS POINT | SOMERS POINT CITY | 08244 | ATLANTIC |
| 228 | 12554 | | SUNSET BAY MARINA | MAYS LANDING-SOMERS POINT RD & WOODLAWN AVE AKA RT.559 | SOMERS POINT | SOMERS POINT CITY | 08244 | ATLANTIC |
| 229 | 12546 | | CHEDBY SERVICE STATION | 20 MARYLAND AVE & BAY AVE | SOMERS POINT | SOMERS POINT CITY | 08232 | ATLANTIC |
| 230 | 94594 | | 207 SACRAMENTO AVENUE | 207 SACRAMENTO AVE | VENTNOR | VENTNOR CITY | 08406 | ATLANTIC |
| 231 | 12492 | | GMAC CORP SERVICE STATION | 4800 WELLINGTON AVE | VENTNOR | VENTNOR CITY | 08406 | ATLANTIC |
| 232 | 44256 | | TABASCO GULF SERVICE STATION | 6400 VENTNOR AVE | VENTNOR | VENTNOR CITY | 08406 | ATLANTIC |
| 233 | 42614 | | 203 BOSTON AVENUE | 203 BOSTON AVE | VENTNOR CITY | VENTNOR CITY | 08406 | ATLANTIC |
| 234 | 74411 | | 6 PORTLAND AVENUE | 6 PORTLAND AVE | VENTNOR CITY | VENTNOR CITY | 08406 | ATLANTIC |
| 235 | 12490 | | PRECISION AUTOMOTIVE OF ALLENDALE SERVICE STATION | 11 W ALLENDALE AVE | ALLENDALE | ALLENDALE BORO | 07401 | BERGEN |
| 236 | 23191 | | OSTROWICS CORP @ ALLENDALE INC PK | 2 PEARL CT | ALLENDALE | ALLENDALE BORO | 07401 | BERGEN |
| 237 | 12487 | | ALLENDALE GETTY SERVICE STATION | 41 MYRTLE AVE | ALLENDALE | ALLENDALE BORO | 07401 | BERGEN |
| 238 | 12500 | | AMELIA AVENUE | 53 AMELIA AVE | ALLENDALE | ALLENDALE BORO | 07405 | BERGEN |
| 239 | 12499 | | ALPINE TEXACO SERVICE STATION | 962 CLOSTER DOCK RD & CHURCH ST | ALPINE | ALPINE BORO | 07620 | BERGEN |
| 240 | 48885 | | PALISADES INTERSTATE PARK COMM ALPINE BOAT BASIN & MAINTENANCE YARD | RT 9 W | ALPINE | ALPINE BORO | 07620 | BERGEN |
| 241 | 99297 | | TAMCREST COUNTRY CLUB | RT 9 W & MONTAMMY DR | ALPINE | ALPINE BORO | 07620 | BERGEN |
| 242 | 93226 | | ALPINE CITGO SERVICE STATION | 106 CLOSTER DOCK RD | ALPINE BORO | ALPINE BORO | 076200000 | BERGEN |
| 243 | 44986 | | SCHIRMER NATIONAL CO | 100 PORTLAND AVE | BERGENFIELD | BERGENFIELD BORO | 07621 | BERGEN |
| 244 | 30264 | | ROCKLAND COACHES | 125 N WASHINGTON AVE | BERGENFIELD | BERGENFIELD BORO | 07620000 | BERGEN |
| 245 | 12469 | | LEHIGH GAS SERVICE STATION | 125 N WASHINGTON AVE & HICK | BERGENFIELD | BERGENFIELD BORO | 07654 | BERGEN |

10/14/2015

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 246 | 382G5 | | ROCKLAND COACHES | 14 HOME PL | BERGENFIELD | BERGENFIELD BORO | 076210000 | BERGEN |
| 247 | 12471 | | BERGENFIELD BORO MUNICIPAL BUILDING | 198 N WASHINGTON AVE | BERGENFIELD | BERGENFIELD BORO | 07621 | BERGEN |
| 248 | 12472 | | SUNOCO SERVICE STATION | 218 N WASHINGTON AVE | BERGENFIELD | BERGENFIELD BORO | 07621 | BERGEN |
| 249 | 46842 | | ROEFFENS SUPPLIES INC | 30 COLUMBIA AVE | BERGENFIELD | BERGENFIELD BORO | 076210126 | BERGEN |
| 250 | 12460 | | BP SERVICE STATION #23160 | 423 S WASHINGTON AVE | BERGENFIELD | BERGENFIELD BORO | 07621 | BERGEN |
| 251 | 391548 | | CLEARVIEW CINEMAS BERGENFIELD CINEMA #5 | 58 S WASHINGTON AVE | BERGENFIELD | BERGENFIELD BORO | 07621 | BERGEN |
| 252 | 12476 | | BERGENFIELD EXXON SERVICE STATION | 60 N WASHINGTON AVE & CHURCH ST | BERGENFIELD | BERGENFIELD BORO | 07650 | BERGEN |
| 253 | 12474 | | NEWBRIDGE GULF SERVICE STATION #211267 | 69 NEW BRIDGE RD | BERGENFIELD | BERGENFIELD BORO | 07621 | BERGEN |
| 254 | 128403 | | FISCHER NISSAN OF BERGENFIELD | 90 W CHURCH ST | BERGENFIELD | BERGENFIELD BORO | 07621 | BERGEN |
| 255 | 14474 | | TOMS SERVICE CENTER | 151 W FORT LEE RD | BOGOTA | BOGOTA BORO | 07603 | BERGEN |
| 256 | 389986 | | 166 CYPRESS AVENUE | 166 CYPRESS AVE | BOGOTA | BOGOTA BORO | 07603 | BERGEN |
| 257 | 15754 | | HESS CORP BOGOTA TERMINAL | 172 228 W FORT LEE RD | BOGOTA | BOGOTA BORO | 07603 | BERGEN |
| 258 | 18216 | | JK DELTA SERVICE STATION | 234 E FORT LEE RD | BOGOTA | BOGOTA BORO | 07603 | BERGEN |
| 259 | 44474 | | KENNETH REALTY | 24 HYDE RD | CARLSTADT | CARLSTADT BORO | 076030000 | BERGEN |
| 260 | 344475 | | HI TECH CITGO SERVICE STATION | 350 PATERSON AVE | CARLSTADT | CARLSTADT BORO | 07428 | BERGEN |
| 261 | 12446 | | LUKOIL SERVICE STATION #67346 | 55 QUEEN ANN RD | CARLSTADT | CARLSTADT BORO | 07608 | BERGEN |
| 262 | 129337 | | PANTECHNOLOGY INC | 115 117 MOONACHIE AVE | CARLSTADT | CARLSTADT BORO | 07072 | BERGEN |
| 263 | 12492 | | HERTZ CORP CAR RENTAL @ TETERBORO AIRPORT | 125 COMMERCIAL AVE | CARLSTADT | CARLSTADT BORO | 07072 | BERGEN |
| 264 | 52338 | | INFORMATICS | 171 COMMERCE RD | CARLSTADT | CARLSTADT BORO | 07072 | BERGEN |
| 265 | 50507 | | EAST COAST TOYOTA | 181 151 BROAD ST | CARLSTADT | CARLSTADT BORO | 07072 | BERGEN |
| 266 | 58863 | | UNIVISION RADIO | 240 PATERSON PLANK RD | CARLSTADT | CARLSTADT BORO | 07072 | BERGEN |
| 267 | 12415 | SS336 | JAKE & TOMS MEADOWLAND SERVICE | 284 WASHINGTON AVE & MOONACHIE RD | CARLSTADT | CARLSTADT BORO | 07072 | BERGEN |
| 268 | 14208 | | GIFT BOX CORP OF AMERICA | 285 300 VETERANS BLVD | CARLSTADT | CARLSTADT BORO | 07008 | BERGEN |
| 269 | 146349 | | ELCO SOLVENTS CORP | 30 AMOR AVE | CARLSTADT | CARLSTADT BORO | 07072 | BERGEN |
| 270 | 43432 | | AA TRUCKING RENTING CORP | 47 PADDOCK ST | CARLSTADT | CARLSTADT BORO | 07072 | BERGEN |
| 271 | 38558 | | ST JOHNSBURY TRUCKING CO INC | 50 MOONACHIE AVE | CARLSTADT | CARLSTADT BORO | 07072 | BERGEN |
| 272 | 45905 | | ASSYNCO INC | 511 13TH ST PT OF | CARLSTADT | CARLSTADT BORO | 07072 | BERGEN |
| 273 | 42433 | | POTTERS INDUSTRIES INC | 600 INDUSTRIAL RD | CARLSTADT | CARLSTADT BORO | 07072 | BERGEN |
| 274 | 14270 | | NOVUS FINE CHEMICALS | 611 641 BROAD ST | CARLSTADT | CARLSTADT BORO | 072720000 | BERGEN |
| 275 | 12408 | | CARLSTADT GULF SERVICE STATION #211348 | 700 RT 17 & PASSAIC AVE | CARLSTADT | CARLSTADT BORO | 07072 | BERGEN |
| 276 | 14261 | | TRANSCONTINENTAL GAS PIPELINE CORP M&R STATION #0240 | 718 PATERSON PLANK RD | CARLSTADT | CARLSTADT BORO | 07072 | BERGEN |
| 277 | 12411 | | QUICK CHEK SERVICE STATION | 726 WASHINGTON AVE | CARLSTADT | CARLSTADT BORO | 08816 | BERGEN |
| 278 | 14848 | | SOFA INDUSTRIES | 740 GOTHAM PKWY | CARLSTADT | CARLSTADT BORO | 072720000 | BERGEN |
| 279 | 166815 | | STELLA DORO FORMER | 773 WASHINGTON AVE | CARLSTADT | CARLSTADT BORO | 072720000 | BERGEN |
| 280 | 14439 | | FRED MENDELMAN & SONS | 790 WASHINGTON AVE | CARLSTADT | CARLSTADT BORO | 072720596 | BERGEN |
| 281 | 14944 | | TUNNEL BARREL & DRUM CO INC | 85 TRIANGLE BLVD | CARLSTADT | CARLSTADT BORO | 07072 | BERGEN |
| 282 | 47581 | | NJ TURNPIKE AUTH INTERCHANGE 18W TOLL PLAZA | NEW JERSEY TPKE MM 115.8 W | CARLSTADT | CARLSTADT BORO | 07072 | BERGEN |
| 283 | 47388 | | DIAMOND SHAMROCK CHEMICALS CO | RT 17 & BERRY'S AVE | CARLSTADT | CARLSTADT BORO | 07200 | BERGEN |
| 284 | 244882 | 2148323 | MANHATTAN PRODUCTS INC | 600 602 WASHINGTON AVE | CARLSTADT BORO | CARLSTADT BORO | 07072 | BERGEN |
| 285 | 14658 | | RANDOLPH PRODUCTS CO | 701 12TH ST | CARLSTADT | CARLSTADT BORO | 07072 | BERGEN |
| 286 | 157553 | | 226 WHEELER STREET | 226 WHEELER ST | CLIFFSIDE PARK | CLIFFSIDE PARK BORO | 07010 | BERGEN |
| 287 | 12924 | | BP SERVICE STATION #83891 | 341 GORGE RD | CLIFFSIDE PARK | CLIFFSIDE PARK BORO | 07010 | BERGEN |
| 288 | 394221 | | 554 OLYMPIA AVENUE | 554 OLYMPIA AVE | CLIFFSIDE PARK | CLIFFSIDE PARK BORO | 07010 | BERGEN |
| 289 | 12937 | | MAIN FUEL SERVICE STATION | 73 PALISADE AVE & HUDSON TER | CLIFFSIDE PARK | CLIFFSIDE PARK BORO | 07010 | BERGEN |
| 290 | 340672 | | 77 OAKDENE AVENUE | 77 OAKDENE AVE | CLIFFSIDE PARK | CLIFFSIDE PARK BORO | 07010 | BERGEN |
| 291 | 44475 | | NICKS FRIENDLY SERVICE INC | 81 PALISADE AVE | CLIFFSIDE PARK | CLIFFSIDE PARK BORO | 07010 | BERGEN |
| 292 | 47955 | | CLIFFSIDE PARK BORO CO 2 ED SCHOOL #6 | OAKDENE AVE | CLIFFSIDE PARK | CLIFFSIDE PARK BORO | 07010 | BERGEN |
| 293 | 93127 | | 2 CRESCENT AVENUE | 2 CRESCENT AVE | CLIFFSIDE PARK BORO | CLIFFSIDE PARK BORO | 07010 | BERGEN |
| 294 | 14445 | | EXXON SERVICE STATION #56653 | 1 KNICKERBOCKER RD | CLOSTER | CLOSTER BORO | 07626 | BERGEN |

10/14/2016

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS STL_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 295 | 12576 | | CLOSTER GETTY SERVICE STATION | 121 SCHRAALENBERGH RD | CLOSTER | CLOSTER BORO | 07624 | BERGEN |
| 296 | 45675 | | CLOSTER BORO DPW COMPLEX | 100 RUCKMAN RD | CLOSTER | CLOSTER BORO | 07624 | BERGEN |
| 297 | 12387 | | NEW CLOSTER CLEANERS | 541 OAKLAND AVE | CLOSTER | CLOSTER BORO | 07626 | BERGEN |
| 298 | 50258 | | DONALD E SCHMIDT INC | 277 HERBERT AVE | CLOSTER | CLOSTER BORO | 07000 | BERGEN |
| 299 | 12576 | | CLOSTER POST OFFICE CENTER | 309 CLOSTER DOCK RD | CLOSTER | CLOSTER BORO | 07624 | BERGEN |
| 300 | 19083 | | DTR AUTOMOTIVE | 422 DEMAREST AVE | CLOSTER | CLOSTER BORO | 07624 | BERGEN |
| 301 | 26441 | | GERBER AUTO CENTER | 434 DEMAREST AVE | CLOSTER | CLOSTER BORO | 07624 | BERGEN |
| 302 | 12889 | | CLOSTER FUEL SERVICE STATION | 457 CLOSTER DOCK RD | CLOSTER | CLOSTER BORO | 07624 | BERGEN |
| 303 | 54006 | | HERTER & ASHOK INC | 48 FERRY ST | CLOSTER | CLOSTER BORO | 07624 | BERGEN |
| 304 | 12390 | | NORTHERN VALLEY MOTORS INC @ BP AMOCO SERVICE STATION #8580 | 484 CLOSTER DOCK RD | CLOSTER | CLOSTER BORO | 07624 | BERGEN |
| 305 | 12384 | | SHELL SERVICE STATION #138623 | 530 PIERMONT RD & HOMANS AVE | CLOSTER | CLOSTER BORO | 076244000 | BERGEN |
| 306 | 12388 | | CLOSTER EXXON SERVICE STATION | 681 PIERMONT RD | CLOSTER | CLOSTER BORO | 07624 | BERGEN |
| 307 | 45676 | | CLOSTER BORO | 285 CLOSTER DOCK RD | CLOSTER BORO | CLOSTER BORO | 07624 | BERGEN |
| 308 | 55198 | | PSE DRESE & SONS INC | 28 PIERMONT RD | CRESSKILL | CRESSKILL BORO | 076260000 | BERGEN |
| 309 | 12379 | | LOG CABIN SERVICE STATION | 181 COUNTY RD | CRESSKILL | CRESSKILL BORO | 07626 | BERGEN |
| 310 | 12375 | | LUKOIL SERVICE STATION #57313 | 228 KNICKERBOCKER RD & MADISON AVE | CRESSKILL | CRESSKILL BORO | 07626 | BERGEN |
| 311 | 14488 | | CRESSKILL EXXON SERVICE STATION #85109 | 480 KNICKERBOCKER RD | CRESSKILL | CRESSKILL BORO | 07626 | BERGEN |
| 312 | 48835 | | BARNUM FINISHING CAR SERVICE | 84 WILLOW ST | CRESSKILL | CRESSKILL BORO | 07626 | BERGEN |
| 313 | 57888 | | FREEDOM'S SQUARE MALL | 123 W MADISON AVE | DUMONT | DUMONT BORO | 07628 | BERGEN |
| 314 | 118645 | | ARC AUTOMOTIVE INC | 125 WASHINGTON AVE | DUMONT | DUMONT BORO | 07628 | BERGEN |
| 315 | 12586 | | C&R MOBIL SERVICE STATION | 2 WASHINGTON AVE | DUMONT | DUMONT BORO | 07628 | BERGEN |
| 316 | 12367 | | GEORGES FRIENDLY SERVICE | 387 NEW MILFORD AVE | DUMONT | DUMONT BORO | 07628 | BERGEN |
| 317 | 12361 | | CUMBERLAND FARMS LST SPILL | 406 NEW MILFORD AVE | DUMONT | DUMONT BORO | 07628 | BERGEN |
| 318 | 12345 | | SHELL 3AP NO: 126863 | 419 WASHINGTON AVE & GRANT AVE | DUMONT | DUMONT BORO | 07628 | BERGEN |
| 319 | 454053 | 654055; 1234 | PYRAMID OIL CO | CHESTNUT BEND 562 WASHINGTON AVE FORMER | DUMONT | DUMONT BORO | 07628 | BERGEN |
| 320 | 30696 | | ENER CORP @ KELLWAY IND PK | 1 MADISON ST | EAST RUTHERFORD | EAST RUTHERFORD BORO | 07073 | BERGEN |
| 321 | 143398 | | B&H LUMBER ASSOC | 1 MAPLE ST | EAST RUTHERFORD | EAST RUTHERFORD BORO | 07070 | BERGEN |
| 322 | 14409 | | ANDY & SONS SERVICE STATION | 200 HOBOKEN RD | EAST RUTHERFORD | EAST RUTHERFORD BORO | 08000 | BERGEN |
| 323 | 12297 | | GAS-LAND SERVICE STATION | 370 PATERSON AVE | EAST RUTHERFORD | EAST RUTHERFORD BORO | 07073 | BERGEN |
| 324 | 15759 | | SEDIA CAN CO | 397 401 CENTRAL AVE | EAST RUTHERFORD | EAST RUTHERFORD BORO | 07073 | BERGEN |
| 325 | 45281 | | SPORT TECH | 450 MURRAY HILL PKWY #5 MADISON CIR | EAST RUTHERFORD | EAST RUTHERFORD BORO | 07078 | BERGEN |
| 326 | 12386 | | NJ SPORTS & EXPO AUTH @ MEADOWLANDS COMPLEX | 50 RT 120 | EAST RUTHERFORD | EAST RUTHERFORD BORO | 07073 | BERGEN |
| 327 | 11877 | | VERIZON COMMUNICATIONS INC E RUTHERFORD C O | 85 WILLOW ST | EAST RUTHERFORD | EAST RUTHERFORD BORO | 07073 | BERGEN |
| 328 | 12300 | | MEADOWLANDS PLATING & FINISING INC | 893 PATERSON PLANK RD | EAST RUTHERFORD | EAST RUTHERFORD BORO | 07073 | BERGEN |
| 329 | 12355 | | MATHESON TRI GAS INC | 893 PATERSON PLANK RD | EAST RUTHERFORD | EAST RUTHERFORD BORO | 07073 | BERGEN |
| 330 | 144402 | | NJ TURNPIKE AUTH MAINTENANCE DIST #8 | NEW JERSEY TPKE M/M 112.5 | EAST RUTHERFORD | EAST RUTHERFORD BORO | 08000 | BERGEN |
| 331 | 87469 | | 927 CARISON ST | 927 CARISON ST | EAST RUTHERFORD | EAST RUTHERFORD BORO | 07073 | BERGEN |
| 332 | 87573 | | AMERICAN LEGION POST #67 | GROVE ST & CLINTON PL | EAST RUTHERFORD | EAST RUTHERFORD BORO | 07073 | BERGEN |
| 333 | 43789 | | J FLETCHER CREAMER & SON INC | 799 RIVER RD | EDGEWATER | EDGEWATER BORO | 07020 | BERGEN |
| 334 | 59782 | | TOWER @ MARINERS COVE | 948 RIVER RD | EDGEWATER | EDGEWATER BORO | 07020 | BERGEN |
| 335 | 59291 | | LUKOIL SERVICE STATION #57272 | 955 RIVER RD | EDGEWATER | EDGEWATER BORO | 07020 | BERGEN |
| 336 | 480720 | | HESS EDGEWATER TERMINAL WEST | 615 RIVER RD | EDGEWATER | EDGEWATER BORO | 07020 | BERGEN |
| 337 | 72769 | | PLATINUM CAR CARE CENTER | 100 RT 46 | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |
| 338 | 12340 | | SPEEDWAY SERVICE STATION #03489 | 121 BROADWAY | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |
| 339 | 49302 | | LARKINS FRIENDLY SERVICE | 123 MARKET ST | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |
| 340 | 15980 | | GOODLAND MFG | 13 RIVER DR | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |
| 341 | 12328 | | EMPIRE OVERALL DRY CLEANERS | 18 STERANCA AVE | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |
| 342 | 56767 | | GO WITH PROPANE CO | 205 RT 46 | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |
| 343 | 21000 | | AETNA CHEMICAL CORP | 21 WALLACE ST | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |

10/24/2016

## NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NIEMS SITE_ID | Former NIEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 344 | 13319 | | EXXON SERVICE STATION #32138 | 210 RT 46 & MILL ST | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |
| 345 | 13338 | | PERRELL'S AUTO REPAIR | 211 MARKET ST | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |
| 346 | 14912 | | EXXON SERVICE STATION #32053 | 227 RT 46 & GANTNER AVE | ELMWOOD PARK | ELMWOOD PARK BORO | 07811 | BERGEN |
| 347 | 52089 | | DMC CITGO SERVICE STATION | 234 MARKET ST | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |
| 348 | 52915 | | RAM CERTIFIED AUTOMOTIVE | 257 MIDLAND DR | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |
| 349 | 13330 | | PREMIUM TIRE & REPAIR SERVICE CENTER | 259 MARKET ST | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |
| 350 | 13314 | | UBM LAPLACE CHEMICAL CO | 26-54 18TH ST | ELMWOOD PARK | ELMWOOD PARK BORO | 07234 | BERGEN |
| 351 | 20288 | | ELMWOOD FORD AUTO SALES | 301 BROADWAY & RT 4 | ELMWOOD PARK | ELMWOOD PARK BORO | 07234 | BERGEN |
| 352 | 13393 | | 301 MOLNAR DRIVE SERVICE STATION | 320 MOLNAR DR | ELMWOOD PARK | ELMWOOD PARK BORO | 07470 | BERGEN |
| 353 | 51547 | | 35 MARKET STREET | 35 MARKET ST | ELMWOOD PARK | ELMWOOD PARK BORO | 07234 | BERGEN |
| 354 | 13316 | | TEXACO SERVICE STATION #100117 | 357 MARKET ST & BOULEVARD | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |
| 355 | 17420 | | ELMWOOD PARK BORO BD OF ED MEMORIAL JUNIOR & SENIOR HIGH SCHOOL | 375 RIVER DR | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |
| 356 | 18955 | 48103 | VALERO SERVICE STATION #240117 | 409 RT 46 | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |
| 357 | 53259 | | KINSCH OIL CO | 463 MARKET ST-467 MARKET ST | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |
| 358 | 12318 | | HEBBS GULF SERVICE STATION #121327L | 629 MARKET ST & MIDLAND AVE | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |
| 359 | 13312 | | LUKOIL SERVICE STATION #57393 | 68 RT 46 & ROOSEVELT AVE | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |
| 360 | 13326 | | DELTA SERVICE STATION | 7 RIVER DR | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |
| 361 | 50556 | | HILLMANS GOLF LAND | 700 RIVER DR | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |
| 362 | 44071 | | STOR DYNAMICS & ATLAS CONVEYOR INC | 93 MAIN AVE | ELMWOOD PARK | ELMWOOD PARK BORO | 07470701050 | BERGEN |
| 363 | 40954 | | ELMWOOD PARK BORO DPW MARTHA AVENUE PUMP STATION | MARTHA AVE | ELMWOOD PARK | ELMWOOD PARK BORO | 07234 | BERGEN |
| 364 | 50150 | | ELMWOOD PARK BORO DPW STP #1 | PARKVIEW AVE | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |
| 365 | 13393 | | GETTY SERVICE STATION #58891 | RT 46 & MILL ST | ELMWOOD PARK | ELMWOOD PARK BORO | 07407 | BERGEN |
| 366 | 84108 | | 175 MILLER AVENUE | 175 MILLER AVE | ELMWOOD PARK BORO | ELMWOOD PARK BORO | 07407 | BERGEN |
| 367 | 164938 | | 197 ROOSEVELT AVENUE | 197 ROOSEVELT AVE | ELMWOOD PARK BORO | ELMWOOD PARK BORO | 07407 | BERGEN |
| 368 | 30351 | | JFF-CHEMICAL HOLDINGS INC | 205 RT 46 WEST | ELMWOOD PARK BORO | ELMWOOD PARK BORO | 32234 | BERGEN |
| 369 | 64551 | | DELTA SERVICE STATION | 39 S8 BROADWAY | ELMWOOD PARK BORO | ELMWOOD PARK BORO | 07407 | BERGEN |
| 370 | 22276 | | VALERO SERVICE STATION | 163 KINDERKAMACK RD | EMERSON | EMERSON BORO | 07630 | BERGEN |
| 371 | 22204 | | OCKER & TRAPP LIBRARY BINDERY | 27 PALISADE AVE 'A' & C | EMERSON | EMERSON BORO | 07630 | BERGEN |
| 372 | 45277 | | GEORGES EMERSON AUTO REPAIR | 200 KINDERKAMACK RD | EMERSON | EMERSON BORO | 07630 | BERGEN |
| 373 | 12263 | | MOBIL SERVICE STATION #15CLV ABANDONED | 343 KINDERKAMACK RD | EMERSON | EMERSON BORO | 07630 | BERGEN |
| 374 | 12273 | | RDM PETROLEUM | 39 KINDERKAMACK RD | EMERSON | EMERSON BORO | 07630 | BERGEN |
| 375 | 12274 | | LIBERTY SUNAMI INC | 53 KINDERKAMACK RD | EMERSON | EMERSON BORO | 07630 | BERGEN |
| 376 | 24174 | | PLAZA AUTO REPAIR & SERVICE INC | 9 EMERSON PLAZA E | EMERSON | EMERSON BORO | 07630 | BERGEN |
| 377 | 16942 | | STAR LITHO INC | 1 W FOREST AVE | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 378 | 12188 | | SUNOCO SERVICE STATION #0005 6514 | 100 RT 4 | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 379 | 12216 | | PHILLIPS 66 REMEDIATION MANAGEMENT | 101 RT 4 BOSS 206 | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 380 | 51943 | | SHELL SERVICE STATION & DEMAREST AVE | 105 N DEAN ST & DEMAREST AVE | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 381 | 12214 | | EXXON SERVICE STATION #63204 | 119 RT 4 | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 382 | 12208 | | EXXON SERVICE STATION #32225 | 120 RT 4 | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 383 | 12209 | | LEHIGH GAS SERVICE STATION | 134 RT 4 | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 384 | 24925 | | ENGLEWOOD SERVICE STATION | 137 RT 4 | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 385 | 24972 | | MAYTEL LAUNDROMAT INC | 150 LAKE COUNTRY AVE | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 386 | 12291 | | FIRST STUDENT INC #11309 | 170 S DEAN ST | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 387 | 470130 | | MEDICAL NUTRITION INC | 2 44 W FOREST AVE | ENGLEWOOD | ENGLEWOOD CITY | 0783210000 | BERGEN |
| 388 | 46557 | | HRSNWOOD AUTO SERVICE #5114 | 26 W HUDSON AVE | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 389 | 59368 | | HOME FUEL OIL CO | 27 FOREST AVE | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 390 | 29870 | | ENGLEWOOD JOHNS CHEVRON SERVICE STATION | 23 W DEMAREST AVE | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 391 | 13229 | | 36 SISTERS | 30 VAN NOSTRAND AVE | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 392 | 126053 | | ENGLESWOOD CHEVROLET & OLDSMOBILE | 386 GRAND AVE | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |

10/24/2015

## NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS STID | Former NJEMS SITE ID | MOST RECENT SITENAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 393 | 14851 | | C&C METAL PRODUCTS | 456 NORDHOFF PL | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 394 | 12189 | | DELTA SERVICE STATION | 465, RT 4 & MYRTLE AVE | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 395 | 12247 | | EXXON SERVICE STATION #80208 | 476 GRAND AVE & ROCKWOOD AVE | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 396 | 12207 | | TIGER SERVICE STATION | 484 RT 4 | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 397 | 12422 | 22238 | METRO GARAGE SERVICE STATION | 495 RT 4 | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 398 | 14884 | | ROYAL GLASS & MILLWORK CORP | 500 JOHNSON PL | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 399 | 12249 | | LUKOIL SERVICE STATION #57295 | 501 GRAND AVE | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 400 | 12238 | | BP SERVICE STATION #21411 | 57 RT 4 | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 401 | 28160 | | GRAND DODGE OF ENGLEWOOD CORP | 60 ROCKWOOD PL | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 402 | 12212 | | ROUTE 4 PETROLEUM SERVICE STATION | 70 RT 4 | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 403 | 83936 | 46834 | TEXACO SERVICE STATION #140450043 | 80 RT 4 | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 404 | 12224 | | ROYAL CLEANERS & SHIRT LAUNDERERS | 86 WEST ST | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 405 | 12200 | | US OIL CORP CITGO SERVICE STATION | 9 & 11 DEMAREST AVE & N DEAN ST | ENGLEWOOD | ENGLEWOOD CITY | 07000 | BERGEN |
| 406 | 12237 | | PHILS SHAMROCK EXXON SERVICE STATION #52246 | 9-11 DEMAREST AVE & N DEAN ST | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 407 | 12263 | | LUKOIL SERVICE STATION #57262 | 9 BENNETT RD & LAFAYETTE AVE | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 408 | 65287 | | APPLE AIR COMPRESSOR CORP | 163,165 S VAN BRUNT ST | ENGLEWOOD | ENGLEWOOD CITY | 07631 | BERGEN |
| 409 | 63488 | | POINT OF PURCHASE ADVERTISING INSTITUTE | 18 ARMORY ST | ENGLEWOOD CITY | ENGLEWOOD CITY | 07073 | BERGEN |
| 410 | 63565 | | TEXACO SERVICE STATION | 66 VAN BRUNT ST | ENGLEWOOD CITY | ENGLEWOOD CITY | 07631 | BERGEN |
| 411 | 40940 | | TEXACO SERVICE STATION FORMER | 85 RT 4 W | ENGLEWOOD CITY | ENGLEWOOD CITY | 07631 | BERGEN |
| 412 | 12224B | | ENGLEWOOD CLIFFS BORO DPW | 342 HUDSON TER | ENGLEWOOD CLIFFS | ENGLEWOOD CLIFFS BORO | 07631 | BERGEN |
| 413 | 35644 | | DELTA SERVICE STATION | 85 SYLVAN AVE & BAYVIEW AVE | ENGLEWOOD CLIFFS | ENGLEWOOD CLIFFS BORO | 07682205 | BERGEN |
| 414 | 12155 | | ALL PRO VICTORY | 374-380 SYLVAN AVE AKA RT 9 | ENGLEWOOD CLIFFS | ENGLEWOOD CLIFFS BORO | 07632 | BERGEN |
| 415 | 12135 | | US OIL CORP CITGO SERVICE STATION #62351 | 490 SYLVAN AVE | ENGLEWOOD CLIFFS | ENGLEWOOD CLIFFS BORO | 07632 | BERGEN |
| 416 | 12296 | | SUNOCO SERVICE STATION #0006 6944 FORMER | 50 SYLVAN AVE | ENGLEWOOD CLIFFS | ENGLEWOOD CLIFFS BORO | 07632 | BERGEN |
| 417 | 40211 | | EXXON SERVICE STATION #55601 | 754 SYLVAN AVE & HOLLYWOOD AVE AKA RT 9 W | ENGLEWOOD CLIFFS | ENGLEWOOD CLIFFS BORO | 07632 | BERGEN |
| 418 | 15501 | | UNILEVER BOB AHART | 800 SYLVAN AVE | ENGLEWOOD CLIFFS | ENGLEWOOD CLIFFS BORO | 07632 | BERGEN |
| 419 | 13580 | | PMG PIP NORTH SERVICE STATION | PALISADES PKWY M | ENGLEWOOD CLIFFS | ENGLEWOOD CLIFFS BORO | 07632 | BERGEN |
| 420 | 18879 | | PMG PIP SOUTH SERVICE STATION | PALISADES PKWY S | ENGLEWOOD CLIFFS | ENGLEWOOD CLIFFS BORO | 07632 | BERGEN |
| 421 | 46834 | | PALISADES INTERSTATE PARK COMM PARKWAY MAINTENANCE AREA | SYLVAN AVE AKA RT 9 W | ENGLEWOOD CLIFFS | ENGLEWOOD CLIFFS BORO | 07632 | BERGEN |
| 422 | 397219 | | 27 7TH STREET | 27 7TH ST | ENGLEWOOD CLIFFS BORO | ENGLEWOOD CLIFFS BORO | 07632 | BERGEN |
| 423 | 14879 | | FISHER SCIENTIFIC CO INC | 1 REAGENT LN | FAIR LAWN | FAIR LAWN BORO | 074100000 | BERGEN |
| 424 | 53886 | | STATE TIRE AUTOMOTIVE DISCOUNT CENTER | 150 RIVER RD | FAIR LAWN | FAIR LAWN BORO | 07410 | BERGEN |
| 425 | 19076 | | MALINCHAK BROTHERS INC | 177 LINCOLN AVE | FAIR LAWN | FAIR LAWN BORO | 07410 | BERGEN |
| 426 | 58971 | | AXON TIRE | 20-15 MAPLE AVE | FAIR LAWN | FAIR LAWN BORO | 07410 | BERGEN |
| 427 | 12385 | | J&B GULF SERVICE STATION #60102 | 2011 FAIR LAWN AVE | FAIR LAWN | FAIR LAWN BORO | 07410 | BERGEN |
| 428 | 12366 | | VACANT LOT 2202 FAIR LAWN AVENUE | 2202 FAIR LAWN AVE | FAIR LAWN | FAIR LAWN BORO | 07410 | BERGEN |
| 429 | 12155 | | RADURN EXXON SERVICE STATION | 2220 FAIR LAWN AVE & PLAZA RD | FAIR LAWN | FAIR LAWN BORO | 07410 | BERGEN |
| 430 | 12549 | | US OIL CORP SERVICE STATION | 2232 MAPLE AVE & ELM AVE | FAIR LAWN | FAIR LAWN BORO | 07410 | BERGEN |
| 431 | 12159 | | BP SERVICE STATION #20458 | 401 WAGARAW RD | FAIR LAWN | FAIR LAWN BORO | 07410 | BERGEN |
| 432 | 12135 | | AKRON PLATING CORP | 4010 BROADWAY AKA RT 4 | FAIR LAWN | FAIR LAWN BORO | 07410 | BERGEN |
| 433 | 12261 | | FAIR LAWN AUTO BODY REPAIR | 4050 BROADWAY | FAIR LAWN | FAIR LAWN BORO | 07410 | BERGEN |
| 434 | 12575 | | AUTO SUMSER INC | 706 SADDLE RIVER RD | FAIR LAWN | FAIR LAWN BORO | 07410 | BERGEN |
| 435 | 27810 | | BOREON CHEMICAL CO PAINTING INK DIV | R10 22ND ST | FAIR LAWN | FAIR LAWN BORO | 07410 | BERGEN |
| 436 | 14386 | | CLAIRVANT CORP | 9 FAIR LAWN AVE & 3RD AVE | FAIR LAWN | FAIR LAWN BORO | 07977 | BERGEN |
| 437 | 12557 | | LUKOIL SERVICE STATIONS #57740 | R7-28 RIVER DR | FAIR LAWN | FAIR LAWN BORO | 074101288 | BERGEN |
| 438 | 12272 | | COLE ENGINEERING INC | 1300 PLAZA RD | FAIR LAWN | FAIR LAWN BORO | 07410 | BERGEN |
| 439 | 63978 | | DWORETZKY INC | 801 LAKE ST | FAIR LAWN | FAIR LAWN BORO | 07410 | BERGEN |
| 440 | 41463 | | | | FAIR LAWN | FAIR LAWN BORO | 07410 | BERGEN |
| 441 | 83250 | | NJ TRANSIT AUTH RAIL OPERATIONS RADBURN TRAIN | POLLITT DR & FAIR LAWN AVE | FAIR LAWN | FAIR LAWN BORO | 07410 | BERGEN |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 442 | 46500 | | MOBIL SERVICE STATION #15528 | 151 BROAD AVE & FAIRVIEW | FAIRVIEW | FAIRVIEW BORO | 07022 | BERGEN |
| 443 | 119371 | | ALL ASPECTS AUTO REPAIR | 313 BERGEN BLVD | FAIRVIEW | FAIRVIEW BORO | 07022 | BERGEN |
| 444 | 12128 | | NJ TRANSIT AUTH BUS OPER FAIRVIEW GARAGE | 455 ANDERSON AVE | FAIRVIEW | FAIRVIEW BORO | 07022 | BERGEN |
| 445 | 30732 | 238270 | NOVEL KNIT INC | 688 695 W PROSPECT AVE | FAIRVIEW | FAIRVIEW BORO | 07022 | BERGEN |
| 446 | 277957 | | CROWN AUTO COACH | 770 FAIRVIEW AVE | FAIRVIEW | FAIRVIEW BORO | 07022 | BERGEN |
| 447 | 14385 | | EXXON SERVICE STATION #31252 | 1175 ANDERSON AVE | FORT LEE | FORT LEE BORO | 07088 | BERGEN |
| 448 | 12079 | | SHELL SERVICE STATION #138658 | 1159 ANDERSON AVE & RT 5 | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 449 | 43957 | | DRC REALTY | 1200 ANDERSON AVE | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 450 | 49821 | | FORT LEE BORO POLICE DEPT | 1335 INWOOD TER & 2265 LEMOINE AV | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 451 | 12066 | | MOBIL SERVICE STATION | 1493 RT 46 & 1469 BERGEN BLVD | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 452 | 46529 | | MOBIL SERVICE STATION #51505 | 1475 BERGEN BLVD | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 453 | 12099 | | BP SERVICE STATION #10169 | 1480 BERGEN BLVD STE 3 | FORT LEE | FORT LEE BORO | 07088 | BERGEN |
| 454 | 12115 | | LEHIGH GAS SERVICE STATION | 1480 BERGEN BLVD AKA RT 46 | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 455 | 12069 | | EXXON SERVICE STATION #34427 | 1540 RT 46 | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 456 | 12117 | | TIGER ZONE INC SERVICE STATION | 1616 BERGEN BLVD & RT 46 | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 457 | 458330 | | SUNOCO SERVICE STATION | 1600 BERGEN BLVD AKA RT 46 | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 458 | 12093 | 12118 | SPEEDWAY SERVICE STATION #03481 | 1640 1642 RT 46 & CHRISTIE LN | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 459 | 12158 | | ROUTE 46 GULF SERVICE STATION #122276 | 1655 BERGEN BLVD | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 460 | 12109 | | BP SERVICE STATION #21415 | 1671 BERGEN BLVD | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 461 | 12098 | | SUNOCO SERVICE STATION | 2140 2142 LEMOINE AVE | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 462 | 14325 | | EXXON SERVICE STATION #34637 | 2143 RT 4 | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 463 | 57500 | | WASHINGTON BRIDGE PLAZA | 2151 LEMOINE AVE | FORT LEE | FORT LEE BORO | 07088 | BERGEN |
| 464 | 388804 | | 2169 ROUTE 4 FORT LEE | 2169 RT 4 E | FORT LEE | FORT LEE BORO | 07042 | BERGEN |
| 465 | 210649 | | LUKOIL SERVICE STATION #87511 | 2185 RT 4 | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 466 | 14343 | | PORT AUTH NY/NJ GEORGE WASHINGTON BRIDGE BUS STATION | 220 BRIDGE PLAZA S | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 467 | 70603 | | REUTTER COACHWORKS INC | 2217 RT 4 | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 468 | 12074 | | SHELL SERVICE STATION #138555 | 2215 RT 4 | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 469 | 12076 | | LEHIGH GAS SERVICE STATION | 2284 RT 4 | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 470 | 12058 | | SPEEDWAY SERVICE STATION #03493 | 2285 RT 4 | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 471 | 12077 | | ZAVEN SERVICE STATION | 2856 2389 RT 4 | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 472 | 12075 | | TONY'S SERVICE CENTER #121268 | 2389 RT 4 & I-95 | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 473 | 12101 | | KELLYS VALERO SERVICE STATION | 2470 LEMOINE AVE AKA RT 9 | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 474 | 12088 | | LUKOIL SERVICE STATION #57723 | 2550 FLETCHER AVE & LINWOOD AVE | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 475 | 426998 | | TKA SRBS | 255S RT 9 | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 476 | 384640 | | PAULS CAR CARE CENTER OF FORT LEE INC | 265S RT 9 | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 477 | 14384 | | 505 NORTH AVENUE | 505 NORTH AVE | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 478 | 42463 | | SHELL SERVICE STATION #627460367 | RT 46 & CHARLES PL | FORT LEE | FORT LEE BORO | 07024 | BERGEN |
| 479 | 83525 | | 1159 14TH STREET | 1159 14TH ST | FORT LEE BORO | FORT LEE BORO | 07024 | BERGEN |
| 480 | 45501 | | CARSALVE SERVICE STATION | 2152 LEMOINE AVE | FORT LEE BORO | FORT LEE BORO | 07024 | BERGEN |
| 481 | 46588 | | FRANKLIN LAKES BORO MUNICIPAL COMPLEX | 480 490 DECORTE DR | FRANKLIN LAKES | FRANKLIN LAKES BORO | 07417 | BERGEN |
| 482 | 20466 | | GLEBAR CO INC | 527 COMMERCE ST | FRANKLIN LAKES | FRANKLIN LAKES BORO | 07417 | BERGEN |
| 483 | 12121 | | SUPER VALUE SERVICE STATION | 735 FRANKLIN AVE | FRANKLIN LAKES | FRANKLIN LAKES BORO | 07417 | BERGEN |
| 484 | 12095 | | LUKOIL SERVICE STATION #57216 | 791 FRANKLIN AVE | FRANKLIN LAKES | FRANKLIN LAKES BORO | 07417 | BERGEN |
| 485 | 54608 | | UNITED JERSEY BANK | 785 SUSQUEHANNA AVE | FRANKLIN LAKES | FRANKLIN LAKES BORO | 07801 | BERGEN |
| 486 | 12060 | | URBAN FARMS SHOPPING CENTER | 808 845 HIGH MOUNTAIN RD | FRANKLIN LAKES | FRANKLIN LAKES BORO | 07417 | BERGEN |
| 487 | 92083 | | HIGH MOUNTAIN GOLF CLUB | 845 EWING AVE | FRANKLIN LAKES | FRANKLIN LAKES BORO | 07417 | BERGEN |
| 488 | 12093 | | EXXON SERVICE STATION #65054 | 845 FRANKLIN LAKES RD ANN VICINIC | FRANKLIN LAKES | FRANKLIN LAKES BORO | 07417 | BERGEN |
| 489 | 12054 | | P&M SERVICE STATION | 941 FRANKLIN AVE | FRANKLIN LAKES | FRANKLIN LAKES BORO | 07417 | BERGEN |
| 490 | 48777 | | CHRIST THE KING CEMETERY | 966 880 HIGH HUDON RD | FRANKLIN LAKES | FRANKLIN LAKES BORO | 07417 | BERGEN |

10/24/2016

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 18362 | | 300 VALLEY VIEW DRIVE | 300 VALLEY VIEW DR | FRANKLIN LAKES BORO | FRANKLIN LAKES BORO | 07417 | BERGEN |
| 12053 | | EC ELECTRO PLATING INC | 125 CLARK ST | GARFIELD CITY | GARFIELD CITY | 07072 | BERGEN |
| 57517 | | CENTURY AUTOMOTIVE | 262 MIDLAND AVE | GARFIELD | GARFIELD CITY | 07026 | BERGEN |
| 12001 | | J&G SERVICE STATION | 271 RIVER DR | GARFIELD | GARFIELD CITY | 07026 | BERGEN |
| 43421 | | GARFIELD CITY DPW GARAGE | 433 MIDLAND AVE | GARFIELD | GARFIELD CITY | 07026 | BERGEN |
| 12039 | | CHOMAS AUTO REPAIR STATION #8415 | 443 MIDLAND AVE | GARFIELD | GARFIELD CITY | 07026 | BERGEN |
| 479194 | | MILLSHOPPES OF GARFIELD | 5 JEWELL ST / JEWELL ST | GARFIELD | GARFIELD CITY | 07026 | BERGEN |
| 12034 | | GETTY SERVICE STATION #56924 | 604 MIDLAND AVE | GARFIELD | GARFIELD CITY | 07026 | BERGEN |
| 12019 | | CUSTOM OIL CO | 627 RIVER DR | GARFIELD | GARFIELD CITY | 07026 | BERGEN |
| 143301 | | TRAGAUER BAKERY INC | 66 E GUTTON AVE | GARFIELD | GARFIELD CITY | 07026 | BERGEN |
| 169130 | | LITTEL FERRY ALINE TRANSMISSIONS | 781 MIDLAND AVE/789 MIDLAND AVE | GARFIELD | GARFIELD CITY | 07026 | BERGEN |
| 54965 | | J&G FURNITURE | 80 GRAND ST | GARFIELD | GARFIELD CITY | 072026000 | BERGEN |
| 12005 | | SHELL SERVICE STATION #8548 | 98 RIVER DR & MIDLAND AVE | GARFIELD | GARFIELD CITY | 07026 | BERGEN |
| 84521 | | PIONEER STREET | 159 MARKET ST | GARFIELD CITY | GARFIELD CITY | 07026 | BERGEN |
| 63780 | | PIONEER EXXON/LUNCH | 552, 555 RIVER DR | GARFIELD CITY | GARFIELD CITY | 07026 | BERGEN |
| 14592 | | LEHIGH GAS SERVICE STATION | 380 MAPLE AVE | GLEN ROCK | GLEN ROCK BORO | 07452 | BERGEN |
| 55185 | | GRASSEY EQUIPMENT CO | 422 GROVE ST | GLEN ROCK | GLEN ROCK BORO | 07452 | BERGEN |
| 37559 | | KARA HOMES DEVELOPMENT | 471 DOREMUS AVE | GLEN ROCK | GLEN ROCK BORO | 07452 | BERGEN |
| 14977 | | GLEN ROCK BORO DPW | 479 DOREMUS AVE | GLEN ROCK | GLEN ROCK BORO | 07452 | BERGEN |
| 30588 | | M&M INTERNATIONAL TEAM INC | 583 PROSPECT ST | GLEN ROCK | GLEN ROCK BORO | 07452 | BERGEN |
| 14994 | | MAPLE ROCK EXXON SERVICE STATION | 659 MAPLE AVE & ROCK RD | GLEN ROCK | GLEN ROCK BORO | 07452 | BERGEN |
| 46809 | | GLEN ROCK BORO MUNICIPAL BUILDING | HARDING PLAZA RD | GLEN ROCK | GLEN ROCK BORO | 07452 | BERGEN |
| 43552 | | SHELL SERVICE STATION RB225 0206 | 1 RQ1XV RD & ESSEX ST | HACKENSACK | HACKENSACK CITY | 07602 | BERGEN |
| 22403 | | QUAKER CLEANERS | 113 RIVER ST FONKORO 067 | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 22607 | | MOE & JOHNS SERVICE CENTER | 113 PASSAIC ST | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 11902 | | CITY LINE SUNOCO SERVICE STATION #00066-6449 | 120 STATE ST | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 11574 | | UNITED WATER NJ HACKENSACK YARD | 135 MACKENSACK AVE | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 11917 | | APOLLO AUTO & SERVICE STATION | 148 SS1 S STATE ST | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 24547 | | VAL METAL WORKS INC | 150 ATLANTIC ST | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 11948 | | SHELL SERVICE STATION #138585 | 160 PASSAIC ST & LINDEN ST | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 84754 | | MOES TEXACO SERVICE STATION | 185 1ST ST | HACKENSACK | HACKENSACK CITY | 07090 | BERGEN |
| 22280 | | HOLMES AUTO & TRUCK REPAIR | 188 JOHNSON AVE | HACKENSACK | HACKENSACK CITY | 076010000 | BERGEN |
| 11438 | | BERGEN LIMOUSINE RENTAL SERVICE INC | 199 JOHNSTON AVE | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 11922 | | LUKOIL SERVICE STATION #57289 | 20 RT 4 | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 20588 | | CIRCLE BRAKE & TIRE SERVICE | 200 RIVER ST | HACKENSACK | HACKENSACK CITY | 07602 | BERGEN |
| 40953 | 41649 | RA HAMILTON CORP | 209 RIVER ST | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 58280 | 55671 | A1 TABLECLOTH INC | 239 TERRY ST | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 36191 | | SEARS AUTO CENTER #0294 & SEARS ROEBUCK & CO | 436 MAIN ST AKA 516 MAIN ST | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 14952 | | LUKOIL SERVICE STATION #67292 | 22 RT 4 | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 11915 | | EXXON SERVICE STATION #33205 | 282 POLIFLY RD | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 11344 | | LANCIA OIL CO | 340 RIVER ST | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 11306 | | BUDGET CAR & TRUCK RENTAL | 360 RIVER ST | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 11305 | | BP SERVICE STATION #2057 | 389 ESSEX ST & SUMMIT AVE | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 19430 | | BERGEN CADILLAC SERVICE COURT | 400 RIVER ST | HACKENSACK | HACKENSACK CITY | 07602 | BERGEN |
| 11463 | | ALL BRANDS AUTO SALES | 402 RIVER ST | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 42099 | | RA HAMILTON CORP | 409 S RIVER ST | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 49315 | | BP SERVICE STATION #2120 | 445 MAIN ST | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 56528 | | MORROWES EXXON SERVICE STATION | 446 RIVER ST RT 17 | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 11570 | | EXXON SERVICE STATION #54403 | 497 HUDSON ST | HACKENSACK | HACKENSACK CITY | 07602 | BERGEN |
| 79880 | | DISENKIRS MARBLE & TILE INC | 510 HUDSON ST | HACKENSACK | HACKENSACK CITY | 07604 | BERGEN |

10/14/2016

## NEW JERSEY MtBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 69842 | | POWER MATE CORP | 514 RIVER ST | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 50822 | | PACKARD BAMBERGER INC | 690 MAIN ST | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 53582 | | APEX COPY CENTER | 8 JOHNSON AVE | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 16755 | | HALCARBON PRODUCTS CORP | 82 BURLEWS CT | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 43427 | | CANDA DRUG BOTTLING CO DFW | 98 FIRST ST | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 63641 | | FORD FASTENERS INC | 110 NEWMAN ST | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 63754 | | ODYSSEY BODY WORKS INC | 161 LINDEN ST | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 2135956 | | TEXACO SERVICE STATION #27429 | 200 ESSEX ST | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 63062 | | HACKENSACK CITY FIRE DEPT | 205 STATE ST | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 49791 | | PSE&G HACKENSACK COAL GAS | 214 HUDSON ST | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 68598 | | CONSUMERS BUYING SERVICE | 90 JOHNSON AVE | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 43483 | | TOWN ENGINEERING CO | 386 RIVER ST | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 43414 | | HACKENSACK CHEVRON SERVICE STATION | 439 PASSAIC ST | HACKENSACK | HACKENSACK CITY | 07000 | BERGEN |
| 57286 | | SERVICE STATION | 628 ESS MAIN ST | HACKENSACK | HACKENSACK CITY | 07601 | BERGEN |
| 11695 | | PARK SERVICE STATION | 105 SCHRAALENBURGH RD | HARRINGTON PARK | HARRINGTON PARK BORO | 0764000 | BERGEN |
| 42268 | | HARRINGTON PARK BORO DPW GARAGE | 66 SCHRAALENBURGH RD | HARRINGTON PARK | HARRINGTON PARK BORO | 07640 | BERGEN |
| 21518 | | ORANGE & ROCKLAND UTILITIES INC HARRINGTON PARK OPER CENTER | SCHRAALENBURGH RD | HARRINGTON PARK | HARRINGTON PARK BORO | 07640 | BERGEN |
| 148955 | | HARRINGTON PARK BORO DPW | 2 PLANT RD | HARRINGTON PARK | HARRINGTON PARK BORO | 07640 | BERGEN |
| 240758 | | AEESCO INC | 101 INDUSTRIAL AVE | HASBROUCK HEIGHTS | HASBROUCK HEIGHTS BORO | 07604 | BERGEN |
| 45620 | | PEPSI COLA BOTTLING CO | 12 PLANT RD | HASBROUCK HEIGHTS | HASBROUCK HEIGHTS BORO | 07604 | BERGEN |
| 11877 | | LEHIGH GAS SERVICE STATION | 133 RT 17 & PASSAIC AVE | HASBROUCK HEIGHTS | HASBROUCK HEIGHTS BORO | 07604 | BERGEN |
| 11873 | | ROUTE 17 SOUTH SHELL SERVICE STATION | 144 RT 17 & HENRY ST | HASBROUCK HEIGHTS | HASBROUCK HEIGHTS BORO | 07604 | BERGEN |
| 11868 | | EXXON SERVICE STATION #35228 | 180 BOULEVARD | HASBROUCK HEIGHTS | HASBROUCK HEIGHTS BORO | 07604 | BERGEN |
| 11876 | | SHELL SERVICE STATION #9553 | 220 RT 17 & FRANKLIN AVE | HASBROUCK HEIGHTS | HASBROUCK HEIGHTS BORO | 07604 | BERGEN |
| 11868 | 11887 | EXPRESS GAS USA SERVICE STATION | 228 RT 17 | HASBROUCK HEIGHTS | HASBROUCK HEIGHTS BORO | 07604 | BERGEN |
| 11881 | | EXXON SERVICE STATION | 24 RT 17 | HASBROUCK HEIGHTS | HASBROUCK HEIGHTS BORO | 07604 | BERGEN |
| 11880 | | SHELL SERVICE STATION #138073 | 300 BOULEVARD & CENTRAL AVE | HASBROUCK HEIGHTS | HASBROUCK HEIGHTS BORO | 07604 | BERGEN |
| 11885 | | EXXON SERVICE STATION #32120 | 311 BOULEVARD & MADISON AVE | HASBROUCK HEIGHTS | HASBROUCK HEIGHTS BORO | 07604 | BERGEN |
| 11670 | | EXXON SERVICE STATION #35628 | 428 RT 17 | HASBROUCK HEIGHTS | HASBROUCK HEIGHTS BORO | 07604 | BERGEN |
| 11659 | | BP SERVICE STATION #21425 | 428 BOULEVARD & WILLIAMS AVE | HASBROUCK HEIGHTS | HASBROUCK HEIGHTS BORO | 07604 | BERGEN |
| 11866 | | FRED GULF SERVICE STATION | 494 BOULEVARD & LONGWORTH | HASBROUCK HEIGHTS | HASBROUCK HEIGHTS BORO | 07604 | BERGEN |
| 11894 | | JOHN CAHILL CITRO SERVICE STATION | 802 TERRACE AVE | HASBROUCK HEIGHTS | HASBROUCK HEIGHTS BORO | 07604 | BERGEN |
| 11871 | | LUKOIL SERVICE STATION #57210 | 179 SCHRAALENBERGH RD & HAWORTH AVE | HAWORTH | HASBROUCK HEIGHTS BORO | 07604 | BERGEN |
| 27889 | | EURO STAR MOTORS CO | 3 SCHRAALENBURGH RD | HAWORTH | HAWORTH BORO | 07641 | BERGEN |
| 11886 | | HAWORTH SERVICE STATION | 329 HAWORTH AVE | HAWORTH | HAWORTH BORO | 07641 | BERGEN |
| 11865 | | LEHIGH GAS SERVICE STATION | 148 BROADWAY & ORCHARD ST | HILLSDALE | HILLSDALE BORO | 07642 | BERGEN |
| 11854 | | SHELL SERVICE STATION #138404 | 93 BROADWAY & WASHINGTON ST | HILLSDALE | HILLSDALE BORO | 07642 | BERGEN |
| 11854 | | HOHOKUS BORO DPW | 28 HOLLYWOOD AVE | HO-HO-KUS | HO-HO-KUS BORO | 07423 | BERGEN |
| 11848 | | A&D AUTO BODY INC | 118 FORT LEE RD | LEONIA | LEONIA BORO | 07605 | BERGEN |
| 11843 | | DELTA SERVICE STATION | 382 BROAD AVE | LEONIA | LEONIA BORO | 07605 | BERGEN |
| 11831 | | LEONIA TEXACO SERVICE STATION #014 | 382 BROAD AVE | LEONIA | LEONIA BORO | 07605 | BERGEN |
| 11853 | | DELTA SERVICE STATION | 444 BROAD AVE | LEONIA | LEONIA BORO | 07605 | BERGEN |
| 64084 | | LEONIA OIL SPILL | BERGEN BLVD | LEONIA | LEONIA BORO | 07605 | BERGEN |
| 11834 | | LITTLE FERRY BORO DPW GARAGE | 179 MEHRHOF RD & CRESCENT ST | LITTLE FERRY | LITTLE FERRY BORO | 07643 | BERGEN |
| 11837 | | SHELL SERVICE STATION #138404 | 179 RT 46 & FREDERICK ST | LITTLE FERRY | LITTLE FERRY BORO | 07643 | BERGEN |
| 11838 | | GULF SERVICE STATION FORMER | 252 LIBERTY ST | LITTLE FERRY | LITTLE FERRY BORO | 07643 | BERGEN |
| 11837 | | AMOCO SERVICE STATION #1827 | 265 RT 46 & LIBERTY ST | LITTLE FERRY | LITTLE FERRY BORO | 07643 | BERGEN |
| 11825 | | CUMBERLAND FARMS INC GULF SERVICE STATION #23144 | 269 RT 46 & LIBERTY ST | LITTLE FERRY | LITTLE FERRY BORO | 07643 | BERGEN |
| 11825 | | GETTY SERVICE STATION #57306 | 270 RT 46 & LIBERTY ST | LITTLE FERRY | LITTLE FERRY BORO | 07643 | BERGEN |

10/14/2015

NEW JERSEY MTBE – PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE ID | Former NJEMS STE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 43975 | | HAJECK PRESS INC | 32 INDUSTRIAL AVE | LITTLE FERRY | LITTLE FERRY BORO | 07643 | BERGEN |
| 15557 | | GETTY SERVICE STATION #56551 | 468 RT 46 | LITTLE FERRY | LITTLE FERRY BORO | 07643 | BERGEN |
| 43941 | | ROSS FRIENDLY SERVICE INC | 441 LIBERTY ST | LITTLE FERRY | LITTLE FERRY BORO | 07643 | BERGEN |
| 45821 | | CP TRANSMISSIONS INC | 9 LIBERTY ST | LITTLE FERRY | LITTLE FERRY BORO | 07643 | BERGEN |
| 57550 | | AMERADA HESS CORP LITTLE FERRY TERMINAL | RT 46 | LITTLE FERRY | LITTLE FERRY BORO | 07643 | BERGEN |
| 94458 | | HOBBY WORLD DEVELOPMENT INC | 120 INDUSTRIAL AVE | LITTLE FERRY BORO | LITTLE FERRY BORO | 07643 | BERGEN |
| 94244 | | A J AVIATION INC | 150 WOODLAND AVE | LITTLE FERRY | LITTLE FERRY BORO | 07643 | BERGEN |
| 85920 | | INDUSTRIAL AVENUE FOOT OF | INDUSTRIAL AVENUE FOOT OF | LITTLE FERRY BORO | LITTLE FERRY BORO | 07643 | BERGEN |
| 15738 | | GETTY SERVICE STATION #56402 | 1 UNION ST & MAIN ST | LITTLE FERRY BORO | LITTLE FERRY BORO | 07643 | BERGEN |
| 56979 | | BAR SAN CONTRACTORS INC | 101 RT 46 | LODI | LODI BORO | 07644 | BERGEN |
| 44047 | | HESS SERVICE STATION #56258 | 110 ESSEX ST | LODI | LODI BORO | 076443808 | BERGEN |
| 44630 | | CITGO SERVICE STATION | 121 RT 46 | LODI | LODI BORO | 07644 | BERGEN |
| 11771 | | SPEEDWAY SERVICE STATION #03441 | 188 140 RT 46 | LODI | LODI BORO | 07644 | BERGEN |
| 461550 | | 150 174 ESSEX STREET | 150 174 ESSEX ST | LODI | LODI BORO | 07644 | BERGEN |
| 56976 | | FORTUNATO PROPERTY FORMER | 163 167 MAIN ST | LODI | LODI BORO | 07644 | BERGEN |
| 11819 | | BERGEN CABLE TECHNOLOGIES INC | 170 OREGON ST | LODI | LODI BORO | 07644 | BERGEN |
| 11770 | | ROUTE 46 PETROLEUM SERVICE STATION | 179 RT 46 & SAVOIE ST | LODI | LODI BORO | 07644 | BERGEN |
| 80888 | | UNITED PIECE DYE WORKS | 199 201 MAIN ST | LODI | LODI BORO | 07644 | BERGEN |
| 11815 | | GIBRALTAR PLASTICS CORP | 199 GARIBALDI AVE | LODI | LODI BORO | 07644 | BERGEN |
| 57582 | | ST NICHOLAS CEMETERY | 2 TERRACE AVE | LODI | LODI BORO | 07644 | BERGEN |
| 11809 | | BASF CORP IMMONT DIV TONERS & COLANTS | 200 CROSS ST | LODI | LODI BORO | 07644 | BERGEN |
| 11818 | | HERCEL CORP | 205 MAIN ST | LODI | LODI BORO | 076440587 | BERGEN |
| 20004 | | PAN GRAPHICS INC | 389 MAIN ST | LODI | LODI BORO | 07644 | BERGEN |
| 11814 | | LODI GETTY SERVICE STATION | 366 ESSEX ST & PORTER AVE | LODI | LODI BORO | 07644 | BERGEN |
| 11796 | | NORELLA GETTY SERVICE STATION | 480 MAIN ST | LODI | LODI BORO | 07644 | BERGEN |
| 11802 | | GULF SERVICE STATION | 500 BALDWIN AVE | LODI | LODI BORO | 07644 | BERGEN |
| 11799 | | NUTCHIES TEXACO SERVICE | 725 MAIN ST | LODI | LODI BORO | 07644 | BERGEN |
| 43227 | | VITO STAMATO & CO | 79 SIDNEY ST | LODI | LODI BORO | 07644 | BERGEN |
| 11822 | | BP SERVICE STATION #02947 | 80 ESSEX ST | LODI | LODI BORO | 07644 | BERGEN |
| 48220 | | NJDOT LODI MAINTENANCE YARD | RT 17 & ESSEX ST | LODI | LODI BORO | 076443808 | BERGEN |
| 11795 | | LODI SUNOCO SERVICE STATION | RT 17 N | LODI BORO | LODI BORO | 07644 | BERGEN |
| 87456 | | 114 118 LAWRENCE AVENUE | 114 118 LAWRENCE AVE | LODI BORO | LODI BORO | 07644 | BERGEN |
| 65458 | | LODI COURT APARTMENTS | 128 RT 46 | LODI BORO | LODI BORO | 07644 | BERGEN |
| 179558 | | 54 FIFF AVE | 54 FIFF AVE | LODI | LODI BORO | 07644 | BERGEN |
| 53236 | | VISTA GARDEN APARTMENTS | 580 9 BEL VISTA CT | LODI | LODI BORO | 07644 | BERGEN |
| 36162 | | ZEMA CORP DIV ST ZOL LABS INC | 88 ESSEX ST | LODI | LODI BORO | 907110 | BERGEN |
| 85418 | | NJDOT ROUTE 17 ESSEX STREET INTERCHANGE | RT 17 & ESSEX ST | LODI | LODI BORO | 07644 | BERGEN |
| 44774 | | JERSEY EXPRESS INC | 1 NELSON ST PO BOX 786 | LYNDHURST | LYNDHURST TWP | 07071 | BERGEN |
| 52777 | | SCONE GAS SERVICE STATION | 234 VALLEY BROOK AVE | LYNDHURST | LYNDHURST TWP | 07071 | BERGEN |
| 50020 | | LYNDHURST TWP DPW | 265 CHASE AVE | LYNDHURST TWP | LYNDHURST TWP | 07071 | BERGEN |
| 11743 | | BENECE BROTHERS SUNOCO SERVICE STATION | 310 RUTHERFORD AVE | LYNDHURST | LYNDHURST TWP | 07071 | BERGEN |
| 11741 | | M&E SUNOCO SERVICE STATION | 345 VALLEY BROOK AVE | LYNDHURST | LYNDHURST TWP | 07071 | BERGEN |
| 16730 | | LYNDHURST TWP MUNICIPAL COMPLEX | 367 VALLEY BROOK AVE | LYNDHURST | LYNDHURST TWP | 07071 | BERGEN |
| 16729 | | GETTY SERVICE STATION #56519 | 45 RIDGE RD & STUYV AVE | LYNDHURST | LYNDHURST TWP | 07071 | BERGEN |
| 11745 | | SBD SERVICE STATION | 543 RIVERSIDE AVE & KINGSLANDS AVE | LYNDHURST | LYNDHURST TWP | 07071 | BERGEN |
| 11749 | | RIDGE SERVICE STATION | 580 RIDGE RD & KINGSLAND | LYNDHURST | LYNDHURST TWP | 07071 | BERGEN |
| 146044 | | 7 ELEVEN STORE #92353 | 744 753 RUTHERFORD AVE | LYNDHURST | LYNDHURST TWP | 07071 | BERGEN |
| 11795 | | DELTA SERVICE STATION | 852 RIVERSIDE AVE & ROOSEVELT AVE | LYNDHURST | LYNDHURST TWP | 07071 | BERGEN |
| 146781 | | RENALIER STE FORMER | 601 RIVERSIDE AVE | LYNDHURST TWP | LYNDHURST TWP | 070713028 | BERGEN |

Page 13 of 128

10/14/2015

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 638 | 37357 | | COUNTRY OIL CORP @ INTERNATIONAL MOTOR PLAZA | 130 RT 17 | MAHWAH TWP | MAHWAH TWP | 07430 | BERGEN |
| 639 | 146348 | | ROYAL GAS & DIESEL SERVICE STATION | 131 RT 17 | MAHWAH TWP | MAHWAH TWP | 07430 | BERGEN |
| 640 | 11726 | | BP SERVICE STATION #95659 | 140 FRANKLIN TPKE | MAHWAH TWP | MAHWAH TWP | 07430 | BERGEN |
| 641 | 12715 | | MAHWAH TWP | 142 N RAILROAD AVE | MAHWAH TWP | MAHWAH TWP | 07430 | BERGEN |
| 642 | 44659 | | RUSMAN JOHN | 145 RAMAPO VALLEY RD | MAHWAH TWP | MAHWAH TWP | 07430 | BERGEN |
| 643 | 11727 | | DELTA SERVICE STATION | 147 FRANKLIN TPKE | MAHWAH TWP | MAHWAH TWP | 07430 | BERGEN |
| 644 | 38885 | | SHORTLINE BUS TERMINAL SYSTEMS INC | 17 FRANKLIN TPKE | MAHWAH TWP | MAHWAH TWP | 07430000 | BERGEN |
| 645 | 11685 | | MOBIL SERVICE STATION | 189 197 RT 17 | MAHWAH TWP | MAHWAH TWP | 07430 | BERGEN |
| 646 | 57365 | | WILSONS AUTO & TRUCK REPAIR | 21 RAMAPO VALLEY RD | MAHWAH TWP | MAHWAH TWP | 07747 | BERGEN |
| 647 | 38949 | | INTERSTATE MOTOR PLAZA | 22 RAMAPO VALLEY RD | MAHWAH TWP | MAHWAH TWP | 07430 | BERGEN |
| 648 | 11708 | | US OIL CORP SERVICE STATION | 231 RT 17 & RAMAPO VALLEY RD | MAHWAH TWP | MAHWAH TWP | 07430 | BERGEN |
| 649 | 45971 | | MAHWAH TWP SERVICE STATION #2 | 241 RT 17 | MAHWAH TWP | MAHWAH TWP | 07747 | BERGEN |
| 650 | 11710 | | 281 MAHWAH SERVICE STATION | 281 RT 17 & MOFFAT RD | MAHWAH TWP | MAHWAH TWP | 07430 | BERGEN |
| 651 | 11696 | | LUKOIL SERVICE STATION #67361 | 389 RT 17 & ISLAND RD | MAHWAH TWP | MAHWAH TWP | 07430 | BERGEN |
| 652 | 32224 | | GELCO | 40 RT 17 | MAHWAH TWP | MAHWAH TWP | 07430 | BERGEN |
| 653 | 11730 | | SUPER VALUE INC SERVICE STATION | 44 FRANKLIN TPKE | MAHWAH TWP | MAHWAH TWP | 07430 | BERGEN |
| 654 | 24207 | | MAHWAH SHELL SERVICE STATION | 62 FRANKLIN TPKE | MAHWAH TWP | MAHWAH TWP | 07430 | BERGEN |
| 655 | 38834 | | BOXDMAR FUEL CO INC | 91 CHAPEL RD | MAHWAH TWP | MAHWAH TWP | 07430 | BERGEN |
| 656 | 64543 | | CITGO SERVICE STATION | 75 MCGUE CT | MAHWAH TWP | MAHWAH TWP | 07430 | BERGEN |
| 657 | 47611 | | FEDERAL EXPRESS CORP | WYCOOFF AVE & FOREST RD | MAHWAH TWP | MAHWAH TWP | 07430 | BERGEN |
| 658 | 11685 | | NJ16 US71 NJ0212 SERVICE STATION | 197 RT 17 | MAYWOOD | MAYWOOD BORO | 07607 | BERGEN |
| 659 | 11483 | | MAYWOOD SUNOCO SERVICE STATION | 2 E PASSAIC ST & MAYWOOD AVE | MAYWOOD | MAYWOOD BORO | 07607 | BERGEN |
| 660 | 11480 | | HUNTER DOUGLAS INC | 209 RT 17 | MAYWOOD | MAYWOOD BORO | 07607 | BERGEN |
| 661 | 11489 | | EA BENG & SONS INC | 67 RT 17 | MAYWOOD | MAYWOOD BORO | 07607/1026 | BERGEN |
| 662 | 11888 | | HESS SERVICE STATION #86321 | 9 BROOK AVE | MAYWOOD | MAYWOOD BORO | 07607 | BERGEN |
| 663 | 41978 | | MAYWOOD SUNOCO SERVICE STATION | RT 17 S & BECKER AVE | MAYWOOD | MAYWOOD BORO | 07607 | BERGEN |
| 664 | 65971 | | MAYWOOD BORO WEST MAGNOLIA AVENUE WELLS | 147 PASSAIC ST | MAYWOOD BORO | MAYWOOD BORO | 07607 | BERGEN |
| 665 | 11570 | | 76 SERVICE STATION | W MAGNOLIA AVE | MAYWOOD | MAYWOOD BORO | 07607 | BERGEN |
| 666 | 28381 | | MIDLAND PARK LI GAVE SERVICE STATION | 159 GODWIN AVE & GOFFLE RD | MIDLAND PARK BORO | MIDLAND PARK BORO | 07432 | BERGEN |
| 667 | 294277 | | MIDLAND PARK AMBULANCE CORPS INC | 369 GODWIN AVE | MIDLAND PARK BORO | MIDLAND PARK BORO | 07432 | BERGEN |
| 668 | 11673 | | US OIL CORP SERVICE STATION | 471 GODWIN AVE | MIDLAND PARK BORO | MIDLAND PARK BORO | 07432 | BERGEN |
| 669 | 11663 | | SHELL SERVICE STATION #138429 | 595 GODWIN AVE & CENTRAL AVE | MIDLAND PARK BORO | MIDLAND PARK BORO | 07432 | BERGEN |
| 670 | 27253 | | HEIGHTS SERVICE STATION | 622 GODWIN AVE & MYRTLE ST | MIDLAND PARK BORO | MIDLAND PARK BORO | 07432 | BERGEN |
| 671 | 11549 | | TOWN TEXACO SERVICE STATION | 70 GODWIN AVE | MIDLAND PARK BORO | MIDLAND PARK BORO | 07432 | BERGEN |
| 672 | 11541 | | LUKOIL SERVICE STATION #57356 | 1 KINDERKAMACK RD | MONTVALE | MONTVALE BORO | 07645000 | BERGEN |
| 673 | 11648 | | LUKOIL SERVICE STATION #67352 | 1 PARK ST | MONTVALE | MONTVALE BORO | 07645 | BERGEN |
| 674 | 11645 | | ARP SERVICE INC | 105 SPRING VALLEY RD & SUMMIT LANE | MONTVALE | MONTVALE BORO | 07654 | BERGEN |
| 675 | 11657 | | GLOBAL MONTELLO GROUP SERVICE STATION | 123 RAILROAD AVE | MONTVALE | MONTVALE BORO | 07645 | BERGEN |
| 676 | 11659 | | CHESTNUT RIDGE EXXON ON THE RUN SERVICE STATION | 124 129 CHESTNUT RIDGE RD | MONTVALE | MONTVALE BORO | 07645 | BERGEN |
| 677 | 11650 | | HANDY & HARMAN ELECTRONIC MATERIALS FORMER | 142 CHESTNUT RIDGE RD | MONTVALE | MONTVALE BORO | 07645 | BERGEN |
| 678 | 34567 | | MIDDLE REGION MTBE SERVICE STATION #88822 | 20 CRAIG RD | MONTVALE | MONTVALE BORO | 07645 | BERGEN |
| 679 | 34721 | | MONTVALE AUTO TECH | 239 CHESTNUT RIDGE RD | MONTVALE | MONTVALE BORO | 07645 | BERGEN |
| 680 | 11689 | | MONTVALE SHELL SERVICE STATION | 95 KINDERKAMACK RD | MONTVALE | MONTVALE BORO | 07645 | BERGEN |
| 681 | 11640 | | SUNOCO SERVICE STATION #0225-8970/7748 | 98 KINDERKAMACK RD & MAGNOLIA AVE | MONTVALE | MONTVALE BORO | 07645 | BERGEN |
| 682 | 43941 | | TEXACO SERVICE STATION | GARDEN STATE PKWY MM 170.3 | MONTVALE | MONTVALE BORO | 07645 | BERGEN |
| 683 | 30657 | | UNIVERSAL DIESEL BUILDERS INC | 100 ANDERSON AVE | MOONACHIE | MOONACHIE BORO | 07074 | BERGEN |
| 684 | 39899 | | AEP INDUSTRIES INC | 125 ANDERSON AVE | MOONACHIE | MOONACHIE BORO | 07074 | BERGEN |
| 685 | 11629 | | AERA SERVICE STATION | 270 KNICKERBOCKER RD | MOONACHIE | MOONACHIE BORO | 07074 | BERGEN |
| 686 | 11680 | | UNITED PARCEL SERVICE GROUND FREIGHT INC | 286 MOONACHIE AVE | MOONACHIE | MOONACHIE BORO | 07074 | BERGEN |

10/14/2016

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NIEMS STE_ID | Former NIEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 11482 | | GENERAL MILLS SAURR TEXTILES FACILITY FORMER | 7 S1 CAPITOL DR | MOONACHIE | MOONACHIE BORO | 07605 | BERGEN |
| 590505 | | CAR PAINTING | 8 EMPIRE BLVD | MOONACHIE | MOONACHIE BORO | 07074 | BERGEN |
| 385606 | | JARDIN PROPERTY | 93 MOONACHIE AVE | MOONACHIE | MOONACHIE BORO | 07074 | BERGEN |
| 48381 | | ESSELTE PENDAFLEX CORP | 10 CAESAR PL | MOONACHIE | MOONACHIE BORO | 07074 | BERGEN |
| 11610 | | KINGS TEXACO SERVICE STATION & AUTO REPAIR | 201 HENLEY AVE | NEW MILFORD | NEW MILFORD BORO | 07646 | BERGEN |
| 19627 | | NEW MILFORD BORO BD OF ED NEW MILFORD HIGH SCHOOL | 830 340 RIVER RD | NEW MILFORD | NEW MILFORD BORO | 07646 | BERGEN |
| 11684 | | GATEWAY SERVICE STATION #506509 | 381 RIVER RD & MADISON AVE | NEW MILFORD | NEW MILFORD BORO | 07646 | BERGEN |
| 11938 | | SHELL SERVICE STATION #138444 | 720 723 RIVER RD | NEW MILFORD | NEW MILFORD BORO | 07646 | BERGEN |
| 65029 | | | 178 RIVER RD | NEW MILFORD | NEW MILFORD BORO | 07646 | BERGEN |
| 11583 | | NORTH ARLINGTON MOTORS | 178 RIVER ROAD | NEW MILFORD | NEW MILFORD BORO | 07646 | BERGEN |
| 52369 | | HOLY CROSS CEMETERY | 2 SCHUYLER AVE | NORTH ARLINGTON | NORTH ARLINGTON BORO | 07032 | BERGEN |
| 52369 | | HOLY CROSS CEMETERY | 340 RIDGE RD | NORTH ARLINGTON | NORTH ARLINGTON BORO | 07032100000 | BERGEN |
| 11380 | | SCHUYLER SERVICENTER | 185 SCHUYLER AVE | NORTH ARLINGTON | NORTH ARLINGTON BORO | 07032 | BERGEN |
| 11592 | | LUXOIL SERVICE STATION #57269 | 583 RIDGE RD & ALBERT ST | NORTH ARLINGTON | NORTH ARLINGTON BORO | 07032 | BERGEN |
| 48725 | | NORTH ARLINGTON BORO VOLUNTEER AMBULANCE SQAUD | 575 SCHUYLER AVE | NORTH ARLINGTON | NORTH ARLINGTON BORO | 07032000000 | BERGEN |
| 381041 | | RIDGE ROAD SERVICE STATION | 596 590 RIDGE RD | NORTH ARLINGTON | NORTH ARLINGTON BORO | 07031 | BERGEN |
| 11576 | | WH INDUSTRIES DELAWANNA INC | 140 LUGOAN AVE | NORTHVALE | NORTHVALE | 07647 | BERGEN |
| 46024 | | MINETTO HOMES INC | 185 PARIS AVE | NORTHVALE | NORTHVALE | 07647 | BERGEN |
| 50696 | | MINETTO HOMES INC | 189 PARIS AVE & INDUSTRIAL PKWY | NORTHVALE | NORTHVALE BORO | 07647 | BERGEN |
| 14178 | | SUPER VALUE CITGO SERVICE STATION | 258 LIVINGSTON ST | NORTHVALE | NORTHVALE | 07647000000 | BERGEN |
| 11574 | | NORTHVALE GAS SERVICE STATION | 264 LIVINGSTON ST | NORTHVALE | NORTHVALE BORO | 07647 | BERGEN |
| 20818 | | NORTHVALE MFG CO BUILDING | 271 LIVINGSTON ST | NORTHVALE | NORTHVALE BORO | 07647 | BERGEN |
| 57150 | | NORTHVALE PROPERTIES INC | 273 LIVINGSTON ST | NORTHVALE | NORTHVALE BORO | 07647 | BERGEN |
| 11568 | | LUXOIL SERVICE STATION #57741 | 278 LIVINGSTON ST | NORTHVALE | NORTHVALE BORO | 07647 | BERGEN |
| 11622 | | SHELL SERVICE STATION #138657 | 469 TAPPAN RD & PARIS AVE | NORTHVALE | NORTHVALE BORO | 07647 | BERGEN |
| 383217 | | SHOPRITE SUPERMARKET AT PEGASUS CENTER | 249 250 LIVINGSTON ST & PEGASUS AVE | NORTHVALE | NORTHVALE BORO | 07647 | BERGEN |
| 44604 | | NORWOOD BORO HALL | 455 BROADWAY | NORWOOD | NORWOOD BORO | 07648 | BERGEN |
| 11664 | | NORWOOD SHELL SERVICE STATION | 550 LIVINGSTON ST & ROCKLAND AVE | NORWOOD | NORWOOD BORO | 07648 | BERGEN |
| 11618 | | N&E AUTO SERVICE CENTER | 575 BROADWAY | NORWOOD | NORWOOD BORO | 07648 | BERGEN |
| 225650 | | 494 SUMMIT ST | 494 SUMMIT ST | NORWOOD BORO | NORWOOD BORO | 07648 | BERGEN |
| 11606 | | EXXON SERVICE STATION #93239 | 160 RAMAPO VALLEY RD | OAKLAND | OAKLAND BORO | 07436 | BERGEN |
| 11548 | | US OIL CORP SERVICE STATION | 78 RAMAPO VALLEY RD | OAKLAND | OAKLAND BORO | 07436 | BERGEN |
| 93278 | | 67 MONHEGAN AVENUE | 67 MONHEGAN AVE | OAKLAND | OAKLAND BORO | 07436 | BERGEN |
| 84085 | | 815 RAMAPO VALLEY ROAD | 815 RAMAPO VALLEY RD | OAKLAND BORO | OAKLAND BORO | 07436 | BERGEN |
| 11603 | | KIMBER PETROLEUM CORP @ EXXON SERVICE STATION #N0547 | 147 OLD TAPPAN RD | OLD TAPPAN | OLD TAPPAN BORO | 07675 | BERGEN |
| 48028 | | OLD TAPPAN SERVICE STATION | 3 ORANGEBURG RD | OLD TAPPAN | OLD TAPPAN BORO | 07675 | BERGEN |
| 13321 | | ORADELL CITGO SERVICE STATION | 235 KINDERKAMACK RD | ORADELL | ORADELL BORO | 07649 | BERGEN |
| 14176 | | ORADELL COASTAL SERVICE STATION | 280 KINDERKAMACK RD | ORADELL | ORADELL BORO | 07649 | BERGEN |
| 14325 | | ORADELL GULF SERVICE STATION | 327 KINDERKAMACK RD | ORADELL | ORADELL BORO | 07649 | BERGEN |
| 14570 | | EXXON SERVICE STATION #6329 | 444 KINDERKAMACK RD | ORADELL | ORADELL BORO | 07649000000 | BERGEN |
| 143114 | | 685 CENTER STREET | 685 CENTER ST | ORADELL | ORADELL BORO | 07649 | BERGEN |
| 50263 | | RUSMAN SCHOOL BUS SERVICE | 12 BELLVIEW PL | PALISADES PARK | PALISADES PARK BORO | 07650 | BERGEN |
| 11510 | | R&K MODELER MFG | 20 FAIRVIEW ST | PALISADES PARK | PALISADES PARK BORO | 07650 | BERGEN |
| 183224 | | | 319 COMMERCIAL AVE | PALISADES PARK | PALISADES PARK BORO | 07650 | BERGEN |
| 11516 | | EXXON SERVICE STATION #21154 | 349 BROAD AVE & PALISADE BLVD | PALISADES PARK | PALISADES PARK BORO | 07650 | BERGEN |
| 11506 | | EXXON SERVICE STATION #90197 | 386 GRAND AVE & PALISADE RD | PALISADES PARK | PALISADES PARK BORO | 07650 | BERGEN |
| 11507 | | ROUTE 46 TRUCK STOP & SERVICE STATION | 41 W HARRIET AVE | PALISADES PARK | PALISADES PARK BORO | 07650 | BERGEN |
| 44588 | | CRIMICONIO & SONS CONSTRUCTION CO | 550 BERGEN BLVD | PALISADES PARK | PALISADES PARK BORO | 07026 | BERGEN |
| 11698 | | SUNOCO SERVICE STATION #0009 7292 | 876 & 2 ANDERSON AVE | PALISADES PARK | PALISADES PARK BORO | 07650 | BERGEN |
| 219702 | | 94 WEST EDSALL BOULEVARD | 94 W EDSALL BLVD | PALISADES PARK BORO | PALISADES PARK BORO | 07650 | BERGEN |

10/14/2016

NEW JERSEY MTBE – PLAINTIFF'S REVISED SITE LIST

| NJDMS SITE ID | Former NJDMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 736 | | CHESMA OIL CORPORATION | 41 WEST HARRIET AVE | PALISADES PARK BORO | PALISADES PARK BORO | | BERGEN |
| 738 | | WOODSIDE EXXON SERVICE STATION #55009 | 100 RT 4 | PARAMUS | PARAMUS BORO | 076520000 | BERGEN |
| 738 | 11448 | SUNOCO SERVICE STATION #0006 6481 | 102 RT 4 | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 739 | 16095 | TRIMECH CORP | 105 PROSPECT ST | PARAMUS | PARAMUS BORO | 07444 | BERGEN |
| 740 | 11473 | PARAMUS SERVICENTER | 128 RIDGEWOOD AVE | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 741 | 11461 | LUKOIL SERVICE STATION #57138 | 137 RT 17 & CENTURA AVE | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 742 | 11451 | LUKOIL SERVICE STATION #57307 | 138 RIDGEWOOD AVE & PARAMUS RD | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 743 | 20711 | TREE LAND NURSERY INC | 148 SPRING VALLEY RD | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 744 | 11450 | EXXON SERVICE STATION #82280 | 188 RT 4 | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 745 | 11457 | SK WAIZ | 189 MIDLAND AVE | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 746 | 11484 | SHELL SERVICE STATION #8380 0900 | 220 RT 4 & PARAMUS RD | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 747 | 29812 | WILD BILLS PARAMUS DODGE | 234 RT 4 | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 748 | 11467 | TEXACO SERVICE STATION #120150 | 242 CRADELL AVE & PASCACK RD | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 749 | 46890 | BP AMOCO SERVICE STATION | 259 RT 4 | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 750 | 11460 | SUPER VALUE SERVICE STATION | 269 FOREST AVE | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 755 | 11491 | C&R TEXACO SERVICE STATION | 292 FOREST AVE | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 752 | 25120 | POTAMKIN DODGE HYUNDAI | 315 RT 4 | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 753 | 11485 | SUNOCO SERVICE STATION #0006 7041 | 327 RT 4 | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 754 | 17095 | SUNOCO SERVICE STATION #0066-6851 | 353 RT 17 | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 755 | 13074 | SPEED FUEL SERVICE STATION | 344 RT 4 | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 756 | 4391279 | PARAMUS SUPER VALUE SERVICE STATION | 345 MIDLAND AVE | PARAMUS | PARAMUS BORO | 07042 | BERGEN |
| 757 | 11433 | LEHIGH GAS SERVICE STATION | 357 RT 17 | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 758 | 11488 | NJ ENERGY CORP SERVICE STATION #82249 | 391 RT 17 | PARAMUS | PARAMUS BORO | 07654 | BERGEN |
| 759 | 11489 | GETTY SERVICE STATION #57080 | 375 RT 17 | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 760 | 11486 | SUNOCO SERVICE STATION #0006-6921 | 50 E MIDLAND AVE | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 761 | 11494 | SUNOCO SERVICE STATION | 589 FOREST AVE | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 762 | 11482 | SPEEDWAY SERVICE STATION #03487 | 565 RT 17 | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 763 | 102045 | TEXSOL CORP | 575 WINTERS AVE | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 764 | 19640 | DATASOURCE CORP | 580 WINTERS AVE | PARAMUS | PARAMUS BORO | 07952 | BERGEN |
| 765 | 45126 | SEARS ROEBUCK & CO #1664 | 585 FROM RD | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 766 | 11458 | PARAMUS NORTH SERVICE STATION | 612 RT 17 | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 767 | 11459 | GETTY SERVICE STATION #57357 | 624 RT 17 | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 768 | 11454 | GETTY SERVICE STATION #57067 | 650 RT 17 | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 769 | 11471 | GO GREEN 17 SERVICE STATION | 650 RT 17 | PARAMUS | PARAMUS BORO | 076520000 | BERGEN |
| 770 | 11455 | SHELL SERVICE STATION #5930 | 655 RT 17 | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 771 | 28362 | ALANS JAGUAR OF PARAMUS | 670 RT 17 | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 772 | 11456 | BP SERVICE STATION #92059 | 683 RT 17 | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 773 | 11489 | AA PEARMACK INC | 9 FORSMAN PLACE | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 774 | 19757 | HERTZ RENT A CAR | 92 RT 17 | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 775 | 46889 | PARAMUS BORO POLICE DEPT STATION | CARLOUGO DR | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 776 | 84454 | SATURN OF PARAMUS | 101 RT 4 | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 777 | 13952 | MERIT OIL OF PARAMUS ARCO MINI MALLS | 80 RT 4 AKA ARCO MINI MALLS FORMER | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 778 | 124601 | NJ HIGHWAY AUTH PARAMUS SOUTHBOUNT RAMP TOLLS | GARDEN STATE PKWY 154.4 | PARAMUS | PARAMUS BORO | 07652 | BERGEN |
| 779 | 11444 | DELTA SERVICE STATION | 122 KINDERKAMACK RD | PARK RIDGE | PARK RIDGE BORO | 07656 | BERGEN |
| 780 | 11445 | IDEAL PETROLEUM PRODUCTS INC | 156 KINDERKAMACK RD | PARK RIDGE | PARK RIDGE BORO | 07656 | BERGEN |
| 781 | 11446 | PARK RIDGE GULF SERVICE STATION #121338 | 161 KINDERKAMACK RD | PARK RIDGE | PARK RIDGE BORO | 076560000 | BERGEN |
| 782 | 11447 | PARK RIDGE BORO POLICE DEPT | 53 PARK AVE | PARK RIDGE | PARK RIDGE BORO | 07656 | BERGEN |
| 783 | 11443 | LUKOIL SERVICE STATION | 61 69 PASCACK AVE & SULAK LN | PARK RIDGE | PARK RIDGE | 07656 | BERGEN |
| 784 | 85498 | WASTE MANAGEMENT OF NJ INC | 94 FERRY ST | PARK RIDGE | PARK RIDGE BORO | 07656 | BERGEN |

10/24/2016

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NEMS SITE_ID | Former NJDMS SITE_ID | MOST RECENT SITENAME | ADDRESS | CITY/LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 11417 | | LUKOIL SERVICE STATION #57314 | 106S RT 17 | RAMSEY | RAMSEY BORO | 07446 | BERGEN |
| 11422 | | RAMSEY REALTY CORP FEE REALTY | 116 N CENTRAL AVE | RAMSEY | RAMSEY BORO | 07446 | BERGEN |
| 14595 | | 1934 LISS FILTRATION | 25 ARROW RD | RAMSEY | RAMSEY BORO | 07446 | BERGEN |
| 11424 | | DELTA SERVICE STATION | 280 FRANKLIN TPKE N | RAMSEY | RAMSEY BORO | 07446 | BERGEN |
| 18821 | | RAMSEY BORO PUBLIC LIBRARY | 30 WYCKOFF AVE | RAMSEY | RAMSEY BORO | 07446 | BERGEN |
| 14596 | | RAMSEY GETGO SERVICE STATION | 38 RT 17 NORTH | RAMSEY | RAMSEY BORO | 074465207 | BERGEN |
| 11418 | | SPEEDWAY SERVICE STATION #09468 | 45 RT 17 | RAMSEY | RAMSEY BORO | 07446 | BERGEN |
| 11499 | | RAMSEY AMOCO SERVICE STATION #01540 | 57 E MAIN ST | RAMSEY | RAMSEY BORO | 07446 | BERGEN |
| 33041 | | CORY LUMBER CORP | 74 N CENTRAL AVE | RAMSEY | RAMSEY BORO | 07446 | BERGEN |
| 11412 | | EXXON SERVICE STATION #32226 | 75 RT 17 & NOTTINGHAM RD | RAMSEY | RAMSEY BORO | 07446 | BERGEN |
| 11410 | | B&E EXXON SERVICE STATION | 842 RT 17 | RAMSEY | RAMSEY BORO | 07446 | BERGEN |
| 36652 | | RAMSEY HYUNDAI | 905 RT 17 | RAMSEY | RAMSEY BORO | 07446 | BERGEN |
| 56718 | | RAMSEY CYCLE SPORTS | 995 RT 17 | RAMSEY | RAMSEY BORO | 07446 | BERGEN |
| 11421 | | RAMSEY BORO DPW GARAGE | WEST SIDE PLAZA | RAMSEY | RAMSEY BORO | 07446 | BERGEN |
| 198848 | 59733 | ST PAULS RC CHURCH | 187 250 WYCOFF AVE | RAMSEY | RAMSEY BORO | 074460000 | BERGEN |
| 54579 | | GOLD SEAL TRANSMISSION | 25 GRANT ST | RIDGEFIELD | RIDGEFIELD BORO | 07446 | BERGEN |
| 14165 | | CPC INTERNATIONAL BEST FOODS | 1 RAILROAD AVE | RIDGEFIELD | RIDGEFIELD BORO | 07657 | BERGEN |
| 11466 | | METRO FUEL OIL CO | 1011 HUDSON AVE | RIDGEFIELD | RIDGEFIELD BORO | 07657 | BERGEN |
| 14274 | | SIMKINS INDUSTRIES INC | 1050 RIVER ST | RIDGEFIELD | RIDGEFIELD BORO | 07657 | BERGEN |
| 14262 | | FISTER CHEM-CLINIC | 1098 RT 46 & LINDEN AVE | RIDGEFIELD | RIDGEFIELD BORO | 07657 | BERGEN |
| 11380 | | LUKOIL SERVICE STATION #57222 | 311 BROAD AVE | RIDGEFIELD | RIDGEFIELD BORO | 07657 | BERGEN |
| 37732 | | TR METRO CHEMICALS INC | 376 HUDSON AVE FL OF | RIDGEFIELD | RIDGEFIELD BORO | 07657 | BERGEN |
| 11404 | | SUNOCO SERVICE STATION #0005-6488 | 452 462 BROAD AVE & HOWARD PL | RIDGEFIELD | RIDGEFIELD BORO | 076570376 | BERGEN |
| 11406 | | STANDARD TANK CLEANING CORP | 464 BROAD AVE | RIDGEFIELD | RIDGEFIELD BORO | 07657 | BERGEN |
| 16640 | | RIDGEFIELD BORO DPW | 515 CHURCH ST | RIDGEFIELD | RIDGEFIELD BORO | 07657 | BERGEN |
| 125078 | | DYPRO AUTO CENTER | 557 GRAND AVE | RIDGEFIELD | RIDGEFIELD BORO | 07657 | BERGEN |
| 11443 | | LAWTON EXXON SERVICE STATION | 678 BERGEN BLVD | RIDGEFIELD | RIDGEFIELD BORO | 07657 | BERGEN |
| 11463 | | DOUBLE LEE AUTO SERVICE INC | 759 GRAND AVE | RIDGEFIELD | RIDGEFIELD BORO | 07657 | BERGEN |
| 42509 | | CUSTOM MERCHANDIS CORP | 780 GRAND AVE | RIDGEFIELD | RIDGEFIELD BORO | 07657 | BERGEN |
| 46070 | | FEDERAL AUTO CENTER INC #121427 | RT 46 W | RIDGEFIELD | RIDGEFIELD BORO | 07657 | BERGEN |
| 64510 | | TEXAGON MILLS INC | 645 GRAND AVE | RIDGEFIELD | RIDGEFIELD BORO | 07657 | BERGEN |
| 377857 | | 255 ABBOTT AVENUE | 255 ABBOTT AVE | RIDGEFIELD | RIDGEFIELD BORO | 07657 | BERGEN |
| 11239 | | N.T LKRYPKE AUTH VINCE LOMBARDI SERVICE AREA 155 | NEW JERSEY TPKE MM 116.0 S | RIDGEFIELD | RIDGEFIELD BORO | 07648 | BERGEN |
| 54458 | | BERAMA PRINTING CO INC | 1 TEANECK RD | RIDGEFIELD PARK | RIDGEFIELD PARK VILLAGE | 07660 | BERGEN |
| 11376 | | GETTY SERVICE STATION #56291 | 125 TEANECK RD | RIDGEFIELD PARK | RIDGEFIELD PARK VILLAGE | 07660 | BERGEN |
| 11366 | | ACNX SERVICE STATION | 150 RT 46 & OVERPECK DR | RIDGEFIELD PARK | RIDGEFIELD PARK VILLAGE | 07660 | BERGEN |
| 459038 | 57652 | DCE E BWAY INC | 16 INDUSTRIAL AVE | RIDGEFIELD PARK | RIDGEFIELD PARK VILLAGE | 07660 | BERGEN |
| 14355 | | APACHE AUTO REPAIRS INC | 2 MT VERNON ST | RIDGEFIELD PARK | RIDGEFIELD PARK VILLAGE | 07660 | BERGEN |
| 11374 | | LUKOIL SERVICE STATION #57229 | 210 RT 46 & MAIN ST | RIDGEFIELD PARK | RIDGEFIELD PARK VILLAGE | 07660 | BERGEN |
| 11381 | | TEXACO SERVICE STATION #65 FORMER | 215 MAIN ST & PARK ST | RIDGEFIELD PARK | RIDGEFIELD PARK VILLAGE | 07660 | BERGEN |
| 43571 | | KNAPPS EXPRESS INC | 37 EMERSON ST | RIDGEFIELD PARK | RIDGEFIELD PARK VILLAGE | 07660 | BERGEN |
| 11364 | | GETTY SERVICE STATION #56252 | 40 CHALLENGER RD & RT 46 | RIDGEFIELD PARK | RIDGEFIELD PARK VILLAGE | 07600000 | BERGEN |
| 54418 | | RIDGEFIELD PARK GETTY SERVICE STATION | 5 VAVANT RD | RIDGEFIELD PARK | RIDGEFIELD PARK VILLAGE | 07660 | BERGEN |
| 50319 | | LINCOLN PAPER CO | 300 BERGEN TPKE | RIDGEFIELD PARK | RIDGEFIELD PARK VILLAGE | 07660 | BERGEN |
| 186601 | | TIRE WAREHOUSE | 67 RT 46 | RIDGEFIELD PARK | RIDGEFIELD PARK VILLAGE | 07660 | BERGEN |
| 11555 | | EXXON SERVICE STATION #32220 | 10 GODWIN AVE | RIDGEWOOD | RIDGEWOOD VILLAGE | 07451 | BERGEN |
| 11516 | | GETTY SERVICE STATION #65092 | 115 FRANKLIN AVE | RIDGEWOOD | RIDGEWOOD VILLAGE | 07045 | BERGEN |
| 11370 | | RIDGEWOOD VILLAGE DPW CENTRAL GARAGE | 2322 CHESTNUT ST | RIDGEWOOD | RIDGEWOOD VILLAGE | 07450 | BERGEN |
| 43368 | | CORNER GARAGE | 24 FRANKLIN AVE | RIDGEWOOD | RIDGEWOOD VILLAGE | 07450 | BERGEN |

Page 17 of 128

10/24/2016

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 834 | 11361 | | SPEEDWAY SERVICE STATION #58466 | 465-475 GOFFLE RD | RIDGEWOOD | RIDGEWOOD VILLAGE | 07450 | BERGEN |
| 835 | 11340 | | BERGEN CONVENIENCE-FLAGSHIP SERVICE STATION | 490 RT 17 | RIDGEWOOD | RIDGEWOOD VILLAGE | 07450 | BERGEN |
| 836 | 11393 | | LEHIGH GAS SERVICE STATION | 51 N WALNUT ST | RIDGEWOOD | RIDGEWOOD VILLAGE | 07450 | BERGEN |
| 837 | 11331 | | SUNOCO SERVICE STATION | 522 RT 17 | RIDGEWOOD | RIDGEWOOD VILLAGE | 07450 | BERGEN |
| 838 | 11391 | | SUNOCO SERVICE STATION #0004-6693 FORMER | 588 N MAPLE AVE | RIDGEWOOD | RIDGEWOOD VILLAGE | 07450 | BERGEN |
| 839 | 11332 | | NJDOT RIDGEWOOD MAINTENANCE YARD | 547 FRANKLIN & RT 17 | RIDGEWOOD | RIDGEWOOD VILLAGE | 07450 | BERGEN |
| 840 | 55164 | | JOSEPH H FERGUSON & SONS INC | 607 FRANKLIN TPKE | RIDGEWOOD | RIDGEWOOD VILLAGE | 07415 | BERGEN |
| 841 | 11346 | | RIDGEWOOD SHELL SERVICE STATION | 657 RT 17 & FRANKLIN TPKE | RIDGEWOOD | RIDGEWOOD VILLAGE | 07450 | BERGEN |
| 842 | 89567 | | 46 CHESTNUT STREET | 46 CHESTNUT ST | RIDGEWOOD | RIDGEWOOD VILLAGE | 07450 | BERGEN |
| 843 | 11402 | | DANS SUNOCO SERVICE STATION | 2 RT 17 | RIDGEWOOD VILLAGE | RIDGEWOOD VILLAGE | 07070 | BERGEN |
| 844 | 47317 | | RIVER DELL RGNL SD MIDDLE SCHOOL | 230 WOODLAND AVE | RIVER EDGE | RIVER EDGE BORO | 07070 | BERGEN |
| 845 | 22540 | | | 5 NEWBRIDGE RD | RIVER EDGE | RIVER EDGE BORO | 07661 | BERGEN |
| 846 | 11334 | | BP SERVICE STATION #5483 | 525 HACKENSACK AVE | RIVER EDGE | RIVER EDGE BORO | 07661 | BERGEN |
| 847 | 11326 | | SHELL SERVICE STATION #7100 01203 | 584 KINDERKAMACK RD | RIVER EDGE | RIVER EDGE BORO | 076610000 | BERGEN |
| 848 | 42046 | | LEONARD TOYOTA | 55 KINDERKAMACK RD | RIVER EDGE | RIVER EDGE BORO | 07661 | BERGEN |
| 849 | 42350 | | RIVER VALE TWP DPW | 388 RIVERVALE RD | RIVER VALE | RIVER VALE TWP | 07675 | BERGEN |
| 850 | 216551 | | 549 WESTWOOD AVENUE | 549 WESTWOOD AVE | RIVER VALE | RIVER VALE TWP | 07675 | BERGEN |
| 851 | 11383 | | RIVER VALE SUNOCO SERVICE STATION | 690 WESTWOOD AVE | RIVER VALE | RIVER VALE TWP | 07675 | BERGEN |
| 852 | 224453 | | | 725 ORANGE CT | RIVER VALE TWP | RIVER VALE TWP | 07675 | BERGEN |
| 853 | 42480 | | DIXO CO | 158 CENTRAL AVE | ROCHELLE PARK | ROCHELLE PARK TWP | 07662 | BERGEN |
| 854 | 11512 | | ROCHELLE GULF SERVICE STATION #123369 | 16 W PASSAIC ST & ROCHELLE AVE | ROCHELLE PARK | ROCHELLE PARK TWP | 07662 | BERGEN |
| 855 | 364767 | | STAYCIA REALTY | 181-185 CENTRAL AVE | ROCHELLE PARK | ROCHELLE PARK TWP | 07662 | BERGEN |
| 856 | 30760 | | PIMS MFG CORP | 168 CENTRAL AVE | ROCHELLE PARK | ROCHELLE PARK TWP | 07662 | BERGEN |
| 857 | 11304 | | ANI SERVICE STATION | 168 CENTRAL AVE | ROCHELLE PARK | ROCHELLE PARK TWP | 07662 | BERGEN |
| 858 | 11310 | | KC AUTOMOTIVE INC SERVICE STATION | 200 W PASSAIC ST | ROCHELLE PARK | ROCHELLE PARK TWP | 07662 | BERGEN |
| 859 | 205586 | | 22 GROVE AVENUE | 22 GROVE AVE | ROCHELLE PARK | ROCHELLE PARK TWP | 07662 | BERGEN |
| 860 | 14497 | | LUKOIL SERVICE STATION #74076 | 230 ROCHELLE AVE | ROCHELLE PARK | ROCHELLE PARK TWP | 07662 | BERGEN |
| 861 | 41276 | | | 975 W PASSAIC ST | ROCHELLE PARK | ROCHELLE PARK TWP | 07662 | BERGEN |
| 862 | 48829 | | ROCHELLE PARK MOBAS SERVICE STATION | 378 W PASSAIC ST | ROCHELLE PARK | ROCHELLE PARK TWP | 07662 | BERGEN |
| 863 | 11317 | | ROCHELLE PARK TWP DPW GARAGE | 405 ROCHELLE AVE | ROCHELLE PARK | ROCHELLE PARK TWP | 07662 | BERGEN |
| 864 | 11323 | | FIRST STUDENT INC-R11210 | 53 CENTRAL AVE | ROCHELLE PARK | ROCHELLE PARK TWP | 07662 | BERGEN |
| 865 | 6051 | | MULTITOANE ENGRAVING CO INC | 92 SSEX ST | ROCHELLE PARK | ROCHELLE PARK TWP | 08000 | BERGEN |
| 866 | 94977 | | 90 HOWARD AVENUE | 90 HOWARD AVE | ROCHELLE PARK | ROCHELLE PARK TWP | 07662 | BERGEN |
| 867 | 11306 | | BERGEN CNTY BD OF ED SPECIAL SERVICES SCHOOL | 85 PIERMONT RD | ROCKLEIGH | ROCKLEIGH BORO | 07647 | BERGEN |
| 868 | 11305 | | SPECTRA LABORATORIES | 8 KING RD | ROCKLEIGH | ROCKLEIGH BORO | 07647 | BERGEN |
| 869 | 199393 | | | 10 MYRTLE ST | RUTHERFORD | RUTHERFORD BORO | 07070 | BERGEN |
| 870 | 42438 | | NOVA STATE CAMDEN INC | 102 ROPHO-KENSEN ST | RUTHERFORD | RUTHERFORD BORO | 07070 | BERGEN |
| 871 | 96156 | | HIGHLAND CROSS DEVELOPMENT | 12 BOROUGH ST & VETERANS BLVD | RUTHERFORD | RUTHERFORD BORO | 07070 | BERGEN |
| 872 | 11275 | | LUKOIL SERVICE STATION #57266 | 131-149 HIGHLAND CROSS RD & RT 17 N | RUTHERFORD | RUTHERFORD BORO | 07070 | BERGEN |
| 873 | 151252 | | GFM CONSTRUCTION INC | 17 MEADOW RD | RUTHERFORD | RUTHERFORD BORO | 07070 | BERGEN |
| 874 | 11250 | | AMOCO SERVICE STATION #461 | 177 PARK AVE | RUTHERFORD | RUTHERFORD BORO | 07070 | BERGEN |
| 875 | 11202 | | 2 AGNEW RD SUBJECT | 2 AGNEW RD | RUTHERFORD | RUTHERFORD BORO | 07070 | BERGEN |
| 876 | 145594 | | 245 WOODWARD AVENUE | 245 WOODWARD AVE | RUTHERFORD | RUTHERFORD BORO | 07070 | BERGEN |
| 877 | 11264 | 45553 | SHELL SERVICE STATION #138496 | 265 PARK AVE & PIERREPONT AVE | RUTHERFORD | RUTHERFORD BORO | 07070 | BERGEN |
| 878 | 11285 | | PARK AVENUE TOWNHOUSES | 311-331 PARK AVE 21-29 WOODLAND AVE PARK AVE & WOODLAND AVE | RUTHERFORD | RUTHERFORD BORO | 07070 | BERGEN |
| 879 | 55351 | | NOVA AMERICAN ORTHOPEDICS DIV | 320 VETERANS BLVD | RUTHERFORD | RUTHERFORD BORO | 07070 | BERGEN |
| 880 | 11270 | | AMOCO SERVICE STATION #56450 | 5 JACKSON AVE & 3RD AVE | RUTHERFORD | RUTHERFORD BORO | 07070 | BERGEN |
| 881 | 11265 | | EXXON SERVICE STATION #90784 | 50 RT 17 & MEADOW RD | RUTHERFORD | RUTHERFORD BORO | 07070 | BERGEN |
| 882 | 11280 | | COASTAL SERVICE STATION | 55 UNION AVE | RUTHERFORD | RUTHERFORD BORO | 07070 | BERGEN |

10/24/2016

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NIEMS STE_ID | Former NIEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 11277 | | PASQUIN FORD MOTOR SALES INC BODY SHOP | 85 RT 17 | RUTHERFORD | RUTHERFORD BORO | 07070 | BERGEN |
| 11237 | | ARION WILLIAM | 100 MIDLAND AVE | SADDLE BROOK TWP | SADDLE BROOK TWP | 07662 | BERGEN |
| 39485 | | HI WAY CONCRETE PRODUCTS CORP @ WONT INDUSTRIES PROPERTY | 147 5TH ST | SADDLE BROOK TWP | SADDLE BROOK TWP | 076620000 | BERGEN |
| 20224 | | P MICHELOTTI & SONS CONCRETE DIV | 150 MIDLAND AVE | SADDLE BROOK TWP | SADDLE BROOK TWP | 07662 | BERGEN |
| 11256 | | MAR RICH FRIENDLY SERVICE INC | 15 PEHLE AVE | SADDLE BROOK TWP | SADDLE BROOK TWP | 07683 | BERGEN |
| 43527 | | SADDLE BROOK CARE CENTER | 205 RT 46 | SADDLE BROOK TWP | SADDLE BROOK TWP | 07662 | BERGEN |
| 11242 | | NORTH JERSEY TRUCK CENTER INC | 216 RT 46 | SADDLE BROOK TWP | SADDLE BROOK TWP | 07662 | BERGEN |
| 27932 | | NICKS AMOCO AUTO REPAIR INC | 247 PRESIDENT ST | SADDLE BROOK TWP | SADDLE BROOK TWP | 07662 | BERGEN |
| 11248 | | TEXACO SERVICE STATION #L00149 | 295 PEHLE AVE | SADDLE BROOK TWP | SADDLE BROOK TWP | 07662 | BERGEN |
| 11257 | | CONING INC @ ZUCKER BROS IND PK | 280 MIDLAND AVE STEL | SADDLE BROOK TWP | SADDLE BROOK TWP | 07662 | BERGEN |
| 157964 | | STATE OF HELLER JARCOLD | 316 9TH ST | SADDLE BROOK TWP | SADDLE BROOK TWP | 07663 | BERGEN |
| 32413 | | ITT CONTINENTAL BAKING CO | 320 830 MIDLAND AVE | SADDLE BROOK TWP | SADDLE BROOK TWP | 08816 | BERGEN |
| 11261 | | AMOCO SERVICE STATION #84770 | 385 MARKET ST | SADDLE BROOK TWP | SADDLE BROOK TWP | 07662 | BERGEN |
| 22104 | | CIRCO SCRAP METAL INC | 4151 LANZA AVE | SADDLE BROOK TWP | SADDLE BROOK TWP | 07663 | BERGEN |
| 80075 | | CLIFTON WHOLESALE FLORISTS | 435 PRESIDENT ST | SADDLE BROOK TWP | SADDLE BROOK TWP | 07657 | BERGEN |
| 11269 | | ENTERPRISE CORRUGATED CONTAINER CORP | 575 N MIDLAND AVE | SADDLE BROOK TWP | SADDLE BROOK TWP | 07662 | BERGEN |
| 48596 | | NJ HIGHWAY AUTH SADDLE BROOK TOLL PLAZA | GARDEN STATE PKWY MM 160.2 | SADDLE BROOK TWP | SADDLE BROOK TWP | 07662 | BERGEN |
| 120918 | | 11 DEER TRAIL ROAD | 11 DEER TRAIL RD | SADDLE RIVER | SADDLE RIVER BORO | 07458 | BERGEN |
| 43673 | | SIMPSONS EXXON SERVICE STATION #85225 | 31 WOODCLIFF LAKE RD | SADDLE RIVER | SADDLE RIVER BORO | 07458 | BERGEN |
| 14453 | | EXXON SERVICE STATION #85294 | 65 E ALLENDALE RD & SADDLE RIVER RD | SADDLE RIVER | SADDLE RIVER BORO | 07458 | BERGEN |
| 11239 | | SADDLE RIVER TEXACO SERVICE STATION #159CC | 75 E ALLENDALE RD | SADDLE RIVER | SADDLE RIVER BORO | 07458 | BERGEN |
| 11240 | | MOBIL SERVICE STATION #159CC | 75 E ALLENDALE RD | SADDLE RIVER | SADDLE RIVER BORO | 074580000 | BERGEN |
| 64483 | | SADDLE RIVER BORO GROUNDWATER CONTAMINATION | BURNING HOLLOW & STONEWALL & CAMERON RDS | SADDLE RIVER BORO | SADDLE RIVER BORO | 07458 | BERGEN |
| 11258 | | SPANNEN VAN CO INC | 23 W ST ST | SOUTH HACKENSACK | SOUTH HACKENSACK TWP | 07606 | BERGEN |
| 22255589 | | A TO Z AUTO SALES INC | 500 RT 46 W | SOUTH HACKENSACK | SOUTH HACKENSACK TWP | 08814 | BERGEN |
| 53465 | | ASP INDUSTRIES INC | 571 HUYLER ST | SOUTH HACKENSACK | SOUTH HACKENSACK TWP | 07606 | BERGEN |
| 44449 | | TEANECK IGNITION SERVICE STATION | 1188 TEANECK RD | TEANECK | TEANECK TWP | 07666 | BERGEN |
| 11201 | | TEANECK OIL SERVICE STATION | 1286 TEANECK RD | TEANECK | TEANECK TWP | 07506 | BERGEN |
| 33545 | | TEANECK TWP BD OF ED BENJAMIN FRANKLIN MIDDLE SCHOOL | 855 HARTFORD ST | TEANECK | TEANECK TWP | 07666 | BERGEN |
| 11207 | | ROL IGNITION AUTOMOTIVE INC | 1951 QUEEN ANNE RD | TEANECK | TEANECK TWP | 07200 | BERGEN |
| 11189 | | UTILITIES PAINTING ASSOC INC | 1475 PALISADE AVE | TEANECK | TEANECK TWP | 07666 | BERGEN |
| 129509 | | 170 COPLEY AVENUE | 170 COPLEY AVE | TEANECK | TEANECK TWP | 07666 | BERGEN |
| 11215 | | SHELL SERVICE STATION #102427 | 227 TEANECK RD & RT 180 RD | TEANECK | TEANECK TWP | 07666 | BERGEN |
| 11547 | | EXXON SERVICE STATION #83881 0102 | 227 TEANECK RD & RT 180 RD | TEANECK | TEANECK TWP | 07666 | BERGEN |
| 11206 | | DEGRAW GULF SERVICE STATION #121385 | 335 QUEEN ANNE RD | TEANECK | TEANECK TWP | 07666 | BERGEN |
| 26021 | | TAKT MOTORS | 351 QUEEN ANNE RD | TEANECK | TEANECK TWP | 07666 | BERGEN |
| 11205 | | ENRE'S SERVICE STATION | 457 TEANECK RD | TEANECK | TEANECK TWP | 07666 | BERGEN |
| 11258 | | MISCHALO SERVICE STATION | 469 TEANECK RD | TEANECK | TEANECK TWP | 07666 | BERGEN |
| 11218 | | LARRYS FRIENDLY SERVICE | 520 CEDAR LN | TEANECK | TEANECK TWP | 07666 | BERGEN |
| 14550 | | ELIS TEXACO SERVICE STATION | 619 CEDAR LN | TEANECK | TEANECK TWP | 08025 | BERGEN |
| 41338 | | EMMANUEL AUTO CENTER | 685 TEANECK RD | TEANECK | TEANECK TWP | 07666 | BERGEN |
| 228358 | | 69 DEMONT PLACE | 69 DEMONT PL | TEANECK | TEANECK TWP | 07666 | BERGEN |
| 15219 | | ENER'S SERVICE STATION | 724 CEDAR LN | TEANECK | TEANECK TWP | 07666 | BERGEN |
| 17805 | | SUNOCO SERVICE STATION #00056540 | 725 729 CEDAR LN & RIVER RD | TEANECK | TEANECK TWP | 07666 | BERGEN |
| 88851 | | TEANECK SR CITIZEN HOUSING | 739 745 GLENWOOD AVE | TEANECK | TEANECK TWP | 07666 | BERGEN |
| 11210 | | SHELL SERVICE STATION #138515 | 785 CEDAR LN & RIVER | TEANECK | TEANECK TWP | 07666 | BERGEN |
| 90239 | | BERGEN CNTY DEPT OF PARKS OVERPECK CREEK PARK | PAGE | TEANECK | TEANECK TWP | 07665 | BERGEN |
| 128909 | | 297 DEBRAW AVENUE | 297 DEBRAW AVE | TEANECK | TEANECK TWP | 07665 | BERGEN |
| 50756 | | ROCCO CARUSO INC | 111 N SUMMIT ST | TENAFLY | TENAFLY BORO | 07670000 | BERGEN |

10/24/2016

NEW JERSEY MtBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 932 | 38133 | | CLINTON INN HOTEL | 145 DEAN DR | TENAFLY | TENAFLY BORO | 07670 | BERGEN |
| 933 | 11161 | | NISAN'S AMOCO SERVICE STATION | 20 COUNTY RD & HILLSIDE AVE | TENAFLY | TENAFLY BORO | 07670 | BERGEN |
| 934 | 11173 | | SUNOCO SERVICE STATION #0005 6363 | 21 COUNTY RD | TENAFLY | TENAFLY BORO | 07670 | BERGEN |
| 935 | 11174 | | LUKOIL SERVICE STATION #57319 | 288 COUNTY RD | TENAFLY | TENAFLY BORO | 07670 | BERGEN |
| 936 | 11130 | | EXXON SERVICE STATION #21155 | 28 COUNTY RD & JAY ST | TENAFLY | TENAFLY BORO | 07670 | BERGEN |
| 937 | 14543 | | TENAFLY GETTY SERVICE STATION | 32 RIVEREDGE RD | TENAFLY | TENAFLY BORO | 07670 | BERGEN |
| 938 | 11166 | | CLINTON AUTO SERVICE INC | 343 TENAFLY RD | TENAFLY | TENAFLY BORO | 07670 | BERGEN |
| 939 | 11176 | | C&E AUTO BODY & SERVICE STATION | 38 CENTRAL AVE | TENAFLY | TENAFLY BORO | 07670 | BERGEN |
| 940 | 11131 | | SEROL CORP | 71 COUNTY RD | TENAFLY | TENAFLY BORO | 07670 | BERGEN |
| 941 | 14983 | | PENETONE CORP BUILDING | 74 HUDSON AVE | TENAFLY | TENAFLY BORO | 07670 | BERGEN |
| 942 | 42441 | | VINCENT M IPPOLITO INC | 80 W RAILROAD AVE | TENAFLY | TENAFLY BORO | 07670 | BERGEN |
| 943 | 408063 | | VALLEY NATIONAL BANK | 85 COUNTY RD | TENAFLY | TENAFLY BORO | 07670 | BERGEN |
| 944 | 11141 | | GRIEF BROTHERS CORP @ COAST DW @ TETERBORO AIRPORT | 50 MALCOLM AVE | TETERBORO | TETERBORO BORO | 07608 | BERGEN |
| 945 | 11140 | | EXXON SERVICE STATION #82007 | 2 A RT 46 & INDUSTRIAL AVE | TETERBORO | TETERBORO BORO | 07608 | BERGEN |
| 946 | 83351 | | RICHARD CATENA AUTO WHOLESALERS @ TETERBORO AIRPORT | 409 INDUSTRIAL AVE | TETERBORO | TETERBORO BORO | 07608 | BERGEN |
| 947 | 11143 | | AMB PROPERTY | 698 RT 46 & HENRY ST | TETERBORO | TETERBORO BORO | 07608 | BERGEN |
| 948 | 14276 | | PROLOGIS TETERBORO @ TETERBORO AIRPORT | 699 RT 46 & MALCOLM AVE | TETERBORO | TETERBORO BORO | 07608 | BERGEN |
| 949 | 11157 | | PROLOGIS (SANTROAD CORP FORMER) @ TETERBORO AIRPORT | 7 MALCOLM AVE | TETERBORO | TETERBORO BORO | 07608 | BERGEN |
| 950 | 50455 | | TEXACO REFINING & MARKETING INC @ TETERBORO AIRPORT | MALCOLM AVE | TETERBORO | TETERBORO BORO | 07608 | BERGEN |
| 951 | 18860 | 57273 | UPPER SADDLE RIVER VALERO SERVICE STATION | 142 RT 17 | UPPER SADDLE RIVER | UPPER SADDLE RIVER BORO | 07458 | BERGEN |
| 952 | 321317 | | RODCO INC | 20 INDUSTRIAL AVE | UPPER SADDLE RIVER | UPPER SADDLE RIVER BORO | 07458 | BERGEN |
| 953 | 11132 | | NUGI USTL SERVICE STATION | 281 RT 17 & PLEASANT AVE | UPPER SADDLE RIVER | UPPER SADDLE RIVER BORO | 07458 | BERGEN |
| 954 | 15017 | | LUKOIL SERVICE STATION #57220 | 359 S SADDLE RIVER RD & LAKE ST | UPPER SADDLE RIVER | UPPER SADDLE RIVER BORO | 07458 | BERGEN |
| 955 | 47988 | | SUNOCO SERVICE STATION #0011 7770 | 681 RT 17 & LAKE ST | UPPER SADDLE RIVER | UPPER SADDLE RIVER BORO | 07458 | BERGEN |
| 956 | 84982 | | ROUTE 17 & PLEASANT AVENUE GROUNDWATER CONTAMINATION | RT 17 & PLEASANT AVE & LENAPE TRAIL | UPPER SADDLE RIVER | UPPER SADDLE RIVER BORO | 07458 | BERGEN |
| 957 | 46933 | | TEXACO SERVICE STATION | RT 17 S & PLEASANT AVE | UPPER SADDLE RIVER | UPPER SADDLE RIVER BORO | 07458 | BERGEN |
| 958 | 46375 | | WALDWICK EXXON SERVICE STATION #92452 | 197 FRANKLIN TPKE | WALDWICK | WALDWICK BORO | 07463 | BERGEN |
| 959 | 46377 | | MYOSTAR CORP | 159 FRANKLIN TPKE | WALDWICK | WALDWICK BORO | 07463 | BERGEN |
| 960 | 46791 | | CHI'S SERVICE CENTER | 171 FRANKLIN TPKE | WALDWICK | WALDWICK BORO | 07463 | BERGEN |
| 961 | 11121 | | KAPLAN CLEANERS INC | 18 WYCKOFF AVE | WALDWICK | WALDWICK BORO | 07463 | BERGEN |
| 962 | 14142 | | MOBIL SERVICE STATION | 228 WYCKOFF AVE & 64 CRESCENT AV | WALDWICK | WALDWICK BORO | 07463 | BERGEN |
| 963 | 11125 | | COLONADE CLEANERS @ WALDWICK SHOPPING CENTER | 36 FRANKLIN TPKE | WALDWICK | WALDWICK BORO | 07463 | BERGEN |
| 964 | 11126 | | BAKERS WALDWICK GULF SERVICE STATION #21359 | 49 FRANKLIN TPKE & PROSPECT AVE | WALDWICK | WALDWICK BORO | 07463 | BERGEN |
| 965 | 14140 | | L&S AUTO REPAIR CENTER | 59 W PROSPECT ST | WALDWICK | WALDWICK BORO | 07463 0000 | BERGEN |
| 966 | 64994 | | MARPAC INDUSTRIES INC | 164 FRANKLIN TPKE | WALLINGTON | WALDWICK BORO | 07463 | BERGEN |
| 967 | 60595 | | FLEXOGRAPHIC TECHNOLOGY CO | 80 W PROSPECT ST | WALLINGTON | WALDWICK BORO | 07463 | BERGEN |
| 968 | 14119 | | 220 PETRO SERVICE STATION | 220 WALLINGTON AVE | WALLINGTON | WALLINGTON BORO | 07057 23340 | BERGEN |
| 969 | 11122 | | SHELL SERVICE STATION #138454 | 165 PATERSON AVE & LOCUST AVE | WALLINGTON | WALLINGTON BORO | 07057 | BERGEN |
| 970 | 46559 | | MARKS EXXON SERVICE STATION #88607 | 159 MAIN AVE | WALLINGTON | WALLINGTON BORO | 07057 0050 | BERGEN |
| 971 | 11110 | | WALLINGTON AMOCO SERVICE STATION #4111 | 41 LOCUST AVE & MAPLE AVE | WALLINGTON | WALLINGTON BORO | 07057 | BERGEN |
| 972 | 49060 | | WYC-SUN REAL ESTATE | 480 MAIN AVE | WALLINGTON | WALLINGTON BORO | 07057 | BERGEN |
| 973 | 11173 | | FARMLAND DAIRIES INC | 520 MAIN AVE | WALLINGTON | WALLINGTON BORO | 07057 | BERGEN |
| 974 | 11171 | | MAIN STREET SUPER SAVER SERVICE STATION INC | 6 MAIN AVE & PATERSON AVE | WALLINGTON | WALLINGTON BORO | 07057 0050 | BERGEN |
| 975 | 63969 | | SONOBY PAINT | 2 32 MIDLAND AVE | WALLINGTON | WALLINGTON BORO | 07057 | BERGEN |
| 976 | 164608 | | 238 WOODFIELD ROAD | 238 WOODFIELD RD | WASHINGTON TWP | WASHINGTON TWP | 07676 | BERGEN |
| 977 | 84478 | | WASHINGTON TOWN CENTER | 285 PASCACK RD | WASHINGTON TWP | WASHINGTON TWP | 07675 | BERGEN |
| 978 | 11111 | | LUKOIL SERVICE STATION #57901 | 290 PASCACK RD | WASHINGTON TWP | WASHINGTON TWP | 07675 | BERGEN |
| 979 | 42864 | | WASHINGTON TWP MUNICIPAL BUILDING | 350 HUDSON AVE | WASHINGTON TWP | WASHINGTON TWP | 07675 | BERGEN |
| 980 | 11113 | | BP SERVICE STATION #95729 | 615 WASHINGTON AVE CLEAVEAND AVE | WASHINGTON TWP | WASHINGTON TWP | 07675 | BERGEN |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJDMS SITE_ID | Former NJDMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 981 | 48081 | US OIL CORP SERVICE STATION | 700 WASHINGTON AVE & PASCACK RD | WASHINGTON TWP | WASHINGTON TWP | 07675 | BERGEN |
| 982 | 50836 | KINNEY & KINNEY GM CORP | 100 KINDERKAMACK & OLD HOOK | WESTWOOD | WESTWOOD BORO | 07675 | BERGEN |
| 983 | 50836 | B&B TEXACO SERVICE STATION | 182 CENTER AVE | WESTWOOD | WESTWOOD BORO | 07675 | BERGEN |
| 984 | 11097 | ROCKLAND COACHES | 180 OLD HOOK RD | WESTWOOD | WESTWOOD BORO | 07675 | BERGEN |
| 985 | 48482 | BUDGET RENT A CAR | 255 OLD HOOK RD | WESTWOOD | WESTWOOD BORO | 07675 | BERGEN |
| 986 | 11099 | DELTA SERVICE STATION | 320 OLD HOOK RD | WESTWOOD | WESTWOOD BORO | 07675 | BERGEN |
| 987 | 26704 | TINA'S SERVICE CENTER | 645 BROADWAY | WESTWOOD | WESTWOOD BORO | 07675 | BERGEN |
| 988 | 478091 | 500 CENTER AVENUE | 500 CENTER AVE | WESTWOOD BORO | WESTWOOD BORO | 07675 | BERGEN |
| 989 | 224572 | SLEEPER CENTER | 791 BROADWAY | WESTWOOD BORO | WESTWOOD BORO | 07675 | BERGEN |
| 990 | 11089 | US OIL CORP SERVICE STATION | 128 BROADWAY | WOODCLIFF LAKE BORO | WOODCLIFF LAKE BORO | 07481 | BERGEN |
| 991 | 11077 | BERGEN CITY PARK COMM W/JODALE PARK | 129 PROSPECT AVE | WOODCLIFF LAKE BORO | WOODCLIFF LAKE BORO | 07675 | BERGEN |
| 992 | 44211 | WOODCLIFF LAKE FRIENDLY SERVICE STATION | 223 WOODCLIFF AVE | WOODCLIFF LAKE BORO | WOODCLIFF LAKE BORO | 07675 | BERGEN |
| 993 | 135431 | 28 MULHOLLAND DRIVE | 28 MULHOLLAND DR 14 VALLEY VIEW DR, FORMERLY 150 WERIMUS LN | WOODCLIFF LAKE BORO | WOODCLIFF LAKE BORO | 07642 | BERGEN |
| 994 | 57655 | COMFORT RENT A WRECK INC | 3 BROADWAY | WOODCLIFF LAKE BORO | WOODCLIFF LAKE BORO | 07675 | BERGEN |
| 995 | 11079 | WOOD RIDGE INDUSTRIAL PROPERTY | 33 PASSAIC ST | WOOD-RIDGE | WOOD-RIDGE BORO | 07075 | BERGEN |
| 996 | 11076 | 78 AMOCO SERVICE STATION | 339 & HACKENSACK ST | WOOD-RIDGE | WOOD-RIDGE BORO | 07075 | BERGEN |
| 997 | 14852 | WOOD RIDGE BORO DPW STP | 40 CONCORD ST | WOOD-RIDGE | WOOD-RIDGE BORO | 070705000 | BERGEN |
| 998 | 33442 | GODWIN EXXON SERVICE STATION #16024 | 178 GODWIN AVE & CRESCENT AVW | WYCKOFF | WYCKOFF TWP | 07481 | BERGEN |
| 999 | 11068 | LUXOIL SERVICE STATION #57221 | 276 GODWIN AVE & FRANKLIN TER | WYCKOFF | WYCKOFF TWP | 07481 | BERGEN |
| 1200 | 11051 | LUXOIL SERVICE STATION #57222 | 296 SICOMAC AVE & CEDAR HILL AVE | WYCKOFF | WYCKOFF TWP | 07481 | BERGEN |
| 1201 | 11066 | LUXOIL SERVICE STATION #57245 | 322 FRANKLIN AVE | WYCKOFF | WYCKOFF TWP | 07481 | BERGEN |
| 1202 | 84714 | VALLEY NATIONAL BANK PROPERTY | 392 MAIN ST & 666' WYCKOFF AVE | WYCKOFF | WYCKOFF TWP | 07481 | BERGEN |
| 1203 | 11069 | LUXOIL SERVICE STATION #57223 | 401 SOFFILE RD | WYCKOFF | WYCKOFF TWP | 07481 | BERGEN |
| 1204 | 11055 | WYCKOFF HWY DPW | 425 W MAIN ST | WYCKOFF | WYCKOFF TWP | 07481 | BERGEN |
| 1205 | 11098 | WYCKOFF AMOCO SERVICE STATION | 585 SOFFILE RD | WYCKOFF | WYCKOFF TWP | 07481 | BERGEN |
| 1206 | 11058 | LUXOIL SERVICE STATION #57720 | 671 WYCKOFF AVE & MAIN ST | WYCKOFF | WYCKOFF TWP | 07481 | BERGEN |
| 1207 | 14330 | NJ TURNPIKE BASS RIVER STATE POLICE STATION | GARDEN STATE PKWY MM 52.8 | BASS RIVER TWP | BASS RIVER TWP | 08224 | BURLINGTON |
| 1208 | 82285 | HERTZ CORP | 1027 RT 206 | BORDENTOWN | BORDENTOWN CITY | 08505 | BURLINGTON |
| 1209 | 55053 | PJ SOLOMAN PAINTING INC | 15 PARK ST | BORDENTOWN | BORDENTOWN CITY | 08505 | BURLINGTON |
| 1210 | 11044 | BORDENTOWN SUNOCO SERVICE STATION | 156 RT 130 & RT 206 S | BORDENTOWN | BORDENTOWN CITY | 08505 | BURLINGTON |
| 1211 | 11083 | US GAS SERVICE STATION | 195 225, RT 130 & CROSSWICDS ST | BORDENTOWN | BORDENTOWN CITY | 08505 | BURLINGTON |
| 1212 | 11076 | C&M GULF SERVICE STATION | 231, RT 130 & RT 206 | BORDENTOWN | BORDENTOWN CITY | 08505 | BURLINGTON |
| 1213 | 14127 | LEIGH GAS SERVICE STATION | 238 260, RT 130, & CROSSWICDS ST | BORDENTOWN | BORDENTOWN CITY | 08505 | BURLINGTON |
| 1214 | 15700 | TURNPIKE AMOCO SERVICE STATION | 25 RT 130 S | BORDENTOWN TWP | BORDENTOWN TWP | 08505 | BURLINGTON |
| 1215 | 11027 | SHELL SERVICE STATION #138302 | 252, RT 130 & FARNSWORTH AVE | BORDENTOWN TWP | BORDENTOWN TWP | 08505 | BURLINGTON |
| 1216 | 24465 | PETRO INC BORDENTOWN JUNCTION TRUCKSTOP #54 | 400-402 REENG SUN RD & RT 206 | BORDENTOWN TWP | BORDENTOWN TWP | 08505 | BURLINGTON |
| 1217 | 15709 | BORDENTOWN GASWAY SERVICE STATION | 55 RT 130 | BORDENTOWN TWP | BORDENTOWN TWP | 08610 | BURLINGTON |
| 1218 | 11013 | DELTA GAS SERVICE STATION | 686 RT 206 & BORDENTOWN CHESTERFIELD RD | BORDENTOWN TWP | BORDENTOWN TWP | 08505 | BURLINGTON |
| 1219 | 11012 | NJDOT BORDENTOWN MAINTENANCE YARD | RT 130 & DUNNS MILL RD | BORDENTOWN TWP | BORDENTOWN TWP | 08505 | BURLINGTON |
| 1220 | 44420 | MUELLER PROPERTY HOLDINGS | 1101 E PEARL BLVD | BURLINGTON | BURLINGTON CITY | 08016 | BURLINGTON |
| 1221 | 398828 | EXXON SERVICE STATION #86840 FORMER | 125 RT 130 | BURLINGTON | BURLINGTON CITY | 08016 | BURLINGTON |
| 1222 | 25524 | LIBERTY TOYOTA, INC | 204 RT 130 & JEROME ST | BURLINGTON | BURLINGTON CITY | 08016 | BURLINGTON |
| 1223 | 11053 | KEM CITGO SERVICE STATION | 325 RT 130 & KEM BLVD | BURLINGTON | BURLINGTON CITY | 08016 | BURLINGTON |
| 1224 | 49269 | BURLINGTON SUNOCO SERVICE STATION | 357 RT 130 & FEDERAL ST | BURLINGTON | BURLINGTON CITY | 08016 | BURLINGTON |
| 1225 | 11002 | KEM BOULEVARD LUXOIL SERVICE STATION | 423 KEM BLVD B | BURLINGTON | BURLINGTON CITY | 08016 | BURLINGTON |
| 1226 | 11005 | FUEL EXPRESS SERVICE STATION | 58 RT 130 & WOOD ST | BURLINGTON | BURLINGTON CITY | 08016 | BURLINGTON |
| 1227 | 20386 | RIO AUTO REPAIR INC | 614 RT 130 & HIGH ST | BURLINGTON | BURLINGTON CITY | 08016 | BURLINGTON |
| 1228 | 11006 | BURLINGTON SERVICE STATION #60750 | 629 HIGH & RT 130 | BURLINGTON | BURLINGTON CITY | 08016 | BURLINGTON |
| 1229 | 17228 | TEXACO SERVICE STATION | 701 SALEM RD & RT 130 | BURLINGTON | BURLINGTON CITY | 08016 | BURLINGTON |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NIEMS SITE_ID | Former NIEMS SITE ID | MOST RECENT SITENAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 11000 | | GASKO LUMBERTON MOBIL SERVICE STATION | 844 COLUMBUS RD & RT 130 | BURLINGTON | BURLINGTON CITY | 08016 | BURLINGTON |
| 11001 | 11007 | US 4 GAS SERVICE STATION | 913 HIGH ST & 4TH ST | BURLINGTON | BURLINGTON CITY | 08016 | BURLINGTON |
| 498949 | | GVR RAM PETROLEUM INC | 1011 RT 130 | BURLINGTON | BURLINGTON CITY | 08016 | BURLINGTON |
| 15935 | | AMERICAN TIRE CENTER | 1040 BORDENTOWN RD | BURLINGTON | BURLINGTON CITY | 08016 | BURLINGTON |
| 62961 | | WALGREEN PHARMACY #10169 | 2 W RT 130 RT 130 & HIGH ST | BURLINGTON | BURLINGTON CITY | 08016 | BURLINGTON |
| 65357 | | BANDI CORP BURLINGTON MART | 745 SALEM RD | BURLINGTON | BURLINGTON CITY | 08016 | BURLINGTON |
| 279160 | | B10 WOODLAND MART | 810 WOODLAND AVE | BURLINGTON | BURLINGTON CITY | 08016 | BURLINGTON |
| 73938 | | BURLINGTON DINER | RT 130 & HIGH ST | BURLINGTON | BURLINGTON CITY | 08016 | BURLINGTON |
| 24270 | | WILLS HONDA INC | 300 RT 130 | BURLINGTON | BURLINGTON CITY | 08016 | BURLINGTON |
| 37560 | | AMERICAN DRY ICE CORP BURLINGTON | 180 DULTYS LN & NECK RD | BURLINGTON TWP | BURLINGTON TWP | 08016 | BURLINGTON |
| 20264 | | POLYONE CORP | 1804 RIVER RD | BURLINGTON TWP | BURLINGTON TWP | 08016 | BURLINGTON |
| 11215 | | PSEG FOSSIL GENERATING STATION | 200 DEVLIN AVE & W BROAD ST | BURLINGTON TWP | BURLINGTON TWP | 08016 | BURLINGTON |
| 14104 | | MASSI ASSOC INC CITGO SERVICE STATION | 2006 BURLINGTON MT HOLY RD & SUNSET RD AKA RT 541 & SUNSET RD | BURLINGTON TWP | BURLINGTON TWP | 08500 | BURLINGTON |
| 10997 | | HESS SERVICE STATION #02018 | 2201 BURLINGTON MT HOLY RD AKA RT 541 | BURLINGTON TWP | BURLINGTON TWP | 08016 | BURLINGTON |
| 15331 | | SPEEDY GAS SERVICE STATION | 2312 BURLINGTON MT HOLY RD & 1205 AKA RT 541 & 1205 | BURLINGTON TWP | BURLINGTON TWP | 08016 | BURLINGTON |
| 15532 | | APCO BURLINGTON SERVICE STATION | 2218 BURLINGTON MT HOLY RD AKA RT 541 | BURLINGTON TWP | BURLINGTON TWP | 08016 | BURLINGTON |
| 597136 | | COOPSMART CORP | 300 CONNECTICUT DR | BURLINGTON TWP | BURLINGTON TWP | 23451 | BURLINGTON |
| 15529 | | PSE&G BURLINGTON GAS @ CROSSROADS BUSINESS CENTER | 300 CONNECTICUT DR T & D | BURLINGTON TWP | BURLINGTON TWP | 08099 | BURLINGTON |
| 64610 | | BURLINGTON SELF STORAGE @ CROSSROADS BUSINESS CENTER | 84 CONNECTICUT DR | BURLINGTON TWP | BURLINGTON TWP | 08015 | BURLINGTON |
| 57362 | | CHATSWORTH DELI | 484 MAIN ST AKA RT 563 | CHATSWORTH | WOODLAND TWP | 08016 | BURLINGTON |
| 873588 | | SUNOCO LOGISTICS CROSSWICKS MAINTENANCE FACILITY | NEW JERSEY TPKE EXIT 7 & 7A | CHESTERFIELD TWP | CHESTERFIELD TWP | 08075 | BURLINGTON |
| 14403 | | CINNAMINSON TWP BD OF ED CINNAMINSON HIGH SCHOOL | 1197 RIVERTON RD | CINNAMINSON | CINNAMINSON TWP | 08077 | BURLINGTON |
| 62945 | | CINNAMINSON SHELL SERVICE STATION | 1400 RT 130 & WILLOW DR | CINNAMINSON | CINNAMINSON TWP | 08077 | BURLINGTON |
| 10978 | | LUKOIL SERVICE STATION #57929 | 2101 BRANCH PK & CHURCH RD | CINNAMINSON TWP | CINNAMINSON TWP | 08077 | BURLINGTON |
| 10960 | | EXXON SERVICE STATION #39790 | 4 RT 130 & CHURCH RD | CINNAMINSON TWP | CINNAMINSON TWP | 08077 | BURLINGTON |
| 20683 | | JIFFY LUBE #2640 | RT 130 & CINNAMINSON AVE | CINNAMINSON TWP | CINNAMINSON TWP | 08808 | BURLINGTON |
| 10990 | | GETTY SERVICE STATION #56254 | RT 130 & RIVERTON RD | CINNAMINSON TWP | CINNAMINSON TWP | 08099 | BURLINGTON |
| 10982 | | MOBIL SERVICE STATION #0634946 | RT 130 & WILLOW DR | CINNAMINSON TWP | CINNAMINSON TWP | 08077 | BURLINGTON |
| 89709 | | HOEGANAES CORP SLF | UNION LANDING & RIVER RD | CINNAMINSON TWP | CINNAMINSON TWP | 08077 | BURLINGTON |
| 10988 | | CINNAMINSON SUNOCO SERVICE STATION | 104 RT 130 | CINNAMINSON TWP | CINNAMINSON TWP | 08077 | BURLINGTON |
| 19725 | | TREV PROPERTIES & JNO CENTER OF CINNAMINSON | 833 INDUSTRIAL HWY GOLD SHIELD DIV | CINNAMINSON TWP | CINNAMINSON TWP | 08077 | BURLINGTON |
| 10991 | | NORTHERN BURLINGTON CNTY RGNL SR JR HIGH SCHOOL | 160 MANSFIELD SQUARE GEORGETOWN RD | MANSFIELD TWP | MANSFIELD TWP | 08022 | BURLINGTON |
| 43719 | | MANSFIELD DELI | MILL LN | COLUMBUS | MANSFIELD TWP | 08022 | BURLINGTON |
| 10977 | | NJ TURNPIKE AUTH MAINTENANCE DIST #3 | NEW JERSEY TPKE MM 57.0 N | CROSSWICKS | CHESTERFIELD TWP | 08515 | BURLINGTON |
| 40211 | | SUNOCO SERVICE STATION FORMER | 205 BURLINGTON AVE | DELANCO | DELANCO TWP | 08075 | BURLINGTON |
| 10981 | | TEXANS TIRE & REPAIR SERVICE | 531 BURLINGTON AVE | DELANCO | DELANCO TWP | 08075 | BURLINGTON |
| 10928 | | LENNDERS BP SERVICE STATION | 908 BURLINGTON AVE | DELANCO | DELANCO TWP | 08075 | BURLINGTON |
| 10909 | | MILLSIDE SERVICE STATION | 16 HAINES MILL RD & RT 130 | DELRAN TWP | DELRAN TWP | 08075 | BURLINGTON |
| 343425 | | 210 FULLWOOD ROAD | 210 FULLWOOD RD | DELRAN TWP | DELRAN TWP | 08075 | BURLINGTON |
| 150425 | | CURTIS VOLUNE CORP @ CINDEL IND PK | 2704 CINDEL DR | DELRAN TWP | DELRAN TWP | 08077 | BURLINGTON |
| 10353 | | DELRAN STATION | 201 RT 130 S | DELRAN TWP | DELRAN TWP | 08075 | BURLINGTON |
| 10984 | | LUKOIL SERVICE STATION #57275 | 2951 RT 130 & TENBY CHASE DR | DELRAN TWP | DELRAN TWP | 08075 | BURLINGTON |
| 10928 | | VINCES GULF SERVICE STATION #624164 | 3000 RT 130 & TENBY CHASE DR | DELRAN TWP | DELRAN TWP | 08075 | BURLINGTON |
| 10886 | | SUNOCO SERVICE STATION | 3029 RT 130 & MANOR DR | DELRAN TWP | DELRAN TWP | 08075 | BURLINGTON |
| 19619 | | SHELL SERVICE STATION #500310 | 4051 RT 130 & CHESTER AVE | DELRAN TWP | DELRAN TWP | 08075 | BURLINGTON |
| 42122 | | JOSEPH H PENNELL INC | 5004 RT 130 & CHESTER AVE | DELRAN TWP | DELRAN TWP | 0807S00D | BURLINGTON |
| 158613 | | 5018 ROUTE 130 NORTH | 6018 RT 130 N | DELRAN TWP | DELRAN TWP | 08075 | BURLINGTON |
| 25588 | | MONEGO AUTO REPAIR @ AMOCO SERVICE STATION | 8004 RT 130 | DELRAN TWP | DELRAN TWP | 08075 | BURLINGTON |
| 13518 | | MOBIL SERVICE STATION #57732 | 1301 WOODLANE RD | EASTAMPTON TWP | EASTAMPTON TWP | 08060 | BURLINGTON |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 89522 | | EASTAMPTON TWP DPW | SMITHVILLE RD | EASTAMPTON TWP | EASTAMPTON TWP | 08060 | BURLINGTON |
| 169800 | | EDGEWATER PARK PLUS | 1241 DELCO COOPER ST | EDGEWATER PARK | EDGEWATER PARK TWP | 08010 | BURLINGTON |
| 169480 | | 33 BANDA'S DELI | 33 EVESHAM AVE | EVESHAM TWP | EVESHAM TWP | 08053 | BURLINGTON |
| 10894 | | MARLTON SUNOCO SERVICE STATION | 160 RT 73 & BAKER BLVD | EVESHAM TWP | EVESHAM TWP | 08053 | BURLINGTON |
| 181480 | | 2 LINCOLN LANE | 2 LINCOLN LN | EVESHAM TWP | EVESHAM TWP | 08053 | BURLINGTON |
| 89953 | | 2251 OLD MARLTON PIKE | 2251 OLD MARLTON PK | EVESHAM TWP | EVESHAM TWP | 08053 | BURLINGTON |
| 170895 | | 3 LEAVENINGVILLAN | 3 LEAVENINGVILLAN | EVESHAM TWP | EVESHAM TWP | 08053 | BURLINGTON |
| 10889 | | APCO MARLTON SERVICE STATION | 929 RT 70 & CONESTOGA DR | EVESHAM TWP | EVESHAM TWP | 08053 | BURLINGTON |
| 10886 | | SHELL SERVICE STATION #600270 | RT 73 & MAPLE AVE | EVESHAM TWP | EVESHAM TWP | 08053 | BURLINGTON |
| 158218 | | 28 DELAWARE STREET | 28 DELAWARE ST | FIELDSBORO | FIELDSBORO BORO | 08505 | BURLINGTON |
| 99529 | | 40 DELAWARE AVENUE | 40 DELAWARE AVE | FIELDSBORO | FIELDSBORO BORO | 08505 | BURLINGTON |
| 14467 | | FLORENCE SINFFIN ADVISORS | 1199 W FRONT ST | FLORENCE | FLORENCE TWP | 08518 | BURLINGTON |
| 191368 | | PENSKE TRUCK LEASING CO | 500 CEDAR LN | FLORENCE | FLORENCE TWP | 08518 | BURLINGTON |
| 52358 | | ROBERT T WINZINGER INC GARAGE | 2025 MARNE HWY | HAINESPORT | HAINESPORT TWP | 08036 | BURLINGTON |
| 10863 | | CUMBERLAND FARMS INC GULF SERVICE STATION #180316 | 2409 MARNE HWY & DELAWARE AVE | HAINESPORT | HAINESPORT TWP | 08090 | BURLINGTON |
| 40210 | | BURLINGTON CNTY ROAD DEPT GARAGE | 3 MAPLE AVE | HAINESPORT | HAINESPORT TWP | 08036 | BURLINGTON |
| 10841 | | OAKDALE SERVICE CENTER | 903 MARNE HWY | HAINESPORT | HAINESPORT TWP | 08036 | BURLINGTON |
| 53005 | | SMJ HARDWARE & INDUSTRIAL TOOL CO | RT 38 & CREEK RD | HAINESPORT | HAINESPORT TWP | 08036 | BURLINGTON |
| 496834 | 25796 | HAINESPORT EXXON SERVICE STATION | 1477 RT 38 | HAINESPORT TWP | HAINESPORT TWP | 080340200 | BURLINGTON |
| 10854 | | EXXON SERVICE STATION #39464 | 1572 RT 38 & MAIN ST AKA LUMBERTON RD | LUMBERTON | LUMBERTON TWP | 08048 | BURLINGTON |
| 43059 | | BURLINGTON CNTY ELECTRONIC & MOSQUITO CONTROL COMM | 6590 BAYNESTOWN RD | LUMBERTON | LUMBERTON TWP | 08048 | BURLINGTON |
| 14121 | | ELECTRONIC PARTS SPECIALTY CO | 10 GOLES AVE | LUMBERTON TWP | LUMBERTON TWP | 08048 | BURLINGTON |
| 10821 | | SHELL SERVICE STATION #138438 | 1543 RT 38 & MT HOLLY BYPASS | LUMBERTON TWP | LUMBERTON TWP | 08048 | BURLINGTON |
| 10814 | | COLUMBUS/TEXACO SERVICE STATION | 3146 RT 206 | MANSFIELD | MANSFIELD TWP | 08022 | BURLINGTON |
| 10816 | | TRI-STATE PETRO INC @ KADAK SERVICE STATION | 3372 RT 206 & RT 68 | MANSFIELD | MANSFIELD TWP | 08022 | BURLINGTON |
| 182227 | | THE SHADE CLUB CRYSTAL LAKE | 623 RT 68 | MANSFIELD | MANSFIELD TWP | 08505 | BURLINGTON |
| 168270 | | DUER FARM | 623 RT 68 | MANSFIELD TWP | MANSFIELD TWP | 08022 | BURLINGTON |
| 89686 | | US POSTAL SERVICE MAPLE SHADE POST OFFICE | 1 E MAIN ST | MAPLE SHADE | MAPLE SHADE TWP | 08052 | BURLINGTON |
| 10792 | | MAPLE SHADE CITGO SERVICE STATION | 2855 RT 73 & RESERT RD | MAPLE SHADE | MAPLE SHADE TWP | 08052 | BURLINGTON |
| 10798 | | SHELL SERVICE STATION #138415 @ DEERFIELD VILLAGE | 2900 RT 73 | MAPLE SHADE | MAPLE SHADE TWP | 08052 | BURLINGTON |
| 48005 | | AGEO CHEMICALS INC | 2890 RT 73 N | MAPLE SHADE | MAPLE SHADE TWP | 08052 | BURLINGTON |
| 10775 | | TEXACO SERVICE STATION | 3018 RT 73 | MAPLE SHADE | MAPLE SHADE TWP | 08052 | BURLINGTON |
| 10797 | | EDGEWATER PARK AMOCO SERVICE STATION #04638 | 3101 RT 73 & HIGH ST | MAPLE SHADE | MAPLE SHADE TWP | 08052 | BURLINGTON |
| 10059 | | SHELL SERVICE STATION | 38 CHURCH RD & HEATHER DR | MAPLE SHADE | MAPLE SHADE TWP | 08052 | BURLINGTON |
| 10834 | | AMOCO SERVICE STATION #5185 | 440 RT 38 & E 23CH ST 38 W | MAPLE SHADE | MAPLE SHADE TWP | 08052 | BURLINGTON |
| 14702 | | AMOCO SERVICE STATION #12075 | 4695 LENOLA RD & COLLINS RD | MAPLE SHADE | MAPLE SHADE TWP | 08052 | BURLINGTON |
| 10784 | | MAPLE SHADE US GAS SERVICE STATION | 478 RT 38 & CUTLER AVE | MAPLE SHADE | MAPLE SHADE TWP | 08052 | BURLINGTON |
| 530008 | | SELF FAMILY #4 EXXON | 587 KINGS HWY & LENOLA RD | MAPLE SHADE | MAPLE SHADE TWP | 08052 | BURLINGTON |
| 10769 | | TEXACO SERVICE STATION #600407 | RT 73 & COLLINS AVE | MAPLE SHADE | MAPLE SHADE TWP | 08052 | BURLINGTON |
| 10788 | | TEXACO SERVICE STATION #600285 | RT 73 & WAVERLY AVE | MAPLE SHADE | MAPLE SHADE TWP | 08052 | BURLINGTON |
| 10808 | | US GAS SERVICE STATION | 106 112 MAIN ST | MAPLE SHADE TWP | MAPLE SHADE TWP | 08052 | BURLINGTON |
| 64840 | | BURGER KING RESTAURANT #0357 | 2795 RT 73 & WAVERLY AVE | MAPLE SHADE | MAPLE SHADE TWP | 08052 | BURLINGTON |
| 10787 | | APCO MAPLE SHADE EXXON SERVICE STATION | 2811 RT 73 & RESERT RD | MAPLE SHADE | MAPLE SHADE TWP | 08052 | BURLINGTON |
| 10789 | | MAPLE SHADE CITGO SERVICE STATION | 3034 3400 RT 73 & PRINCETON AVE | MAPLE SHADE | MAPLE SHADE TWP | 08052 | BURLINGTON |
| 64644 | | 400 W MAIN ST | 400 MAIN ST | MAPLE SHADE TWP | MAPLE SHADE TWP | 08052 | BURLINGTON |
| 10795 | | SHELL SERVICE STATION | 597 RT 38 & LENOLA RD | MAPLE SHADE | MAPLE SHADE TWP | 08052 | BURLINGTON |
| 17725 | | LEASING MALLANE | 607 RT 38 & LENOLA RD | MAPLE SHADE TWP | MAPLE SHADE TWP | 08052 | BURLINGTON |
| 60942 | | EAST STOW ROAD ASSOC | 11 STOW RD | EVESHAM TWP | EVESHAM TWP | 08057 | BURLINGTON |
| 52885 | | GLOBAL INDUSTRIES | 17 W STOW RD | MARLTON | EVESHAM TWP | 08053 | BURLINGTON |

10/14/2016

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS STE_ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY/ LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 1128 | 10903 | | MARLTON CITGO SERVICE STATION | RT 70 RT 70 | MARLTON | EVESHAM TWP | 08053 | BURLINGTON |
| 1129 | 10678 | | LEES DUTCH CLEANERS @ EVESHAM PLAZA | 740 750 RT 70 | MARLTON | EVESHAM TWP | 08053 | BURLINGTON |
| 1130 | 10879 | | VALERO SERVICE STATION | 771 RT 70 & CROPWELL RD | MARLTON | EVESHAM TWP | 08053 | BURLINGTON |
| 1131 | 10874 | | SHELL SERVICE STATION #138419 | 89 & RT 73 & RT 73 @ MARLTON CIR | MARLTON | EVESHAM TWP | 08053 | BURLINGTON |
| 1132 | 17095 | | EXXON SERVICE STATION #92257 | 991 998 RT 70 & MARLTON PK | MARLTON | EVESHAM TWP | 08053 | BURLINGTON |
| 1133 | 10872 | | SUNOCO SERVICE STATION #0004 6284 | 993 RT 70 & OLD MARLTON PK | MARLTON | EVESHAM TWP | 08053 | BURLINGTON |
| 1134 | 50999 | | EVESHAM TWP RD OF ED BUS GARAGE | OAK AVE | MARLTON | EVESHAM TWP | 08053 | BURLINGTON |
| 1135 | 10884 | | MARLTON GULF SERVICE STATION #128379 | RT 70 & 73 N CDR | MARLTON | EVESHAM TWP | 08053 | BURLINGTON |
| 1136 | 10794 | | MERRITT CITGO SERVICE STATION | 124 MT HOLLY MEDFORD RD | MEDFORD | MEDFORD TWP | 080530000 | BURLINGTON |
| 1137 | 10767 | | SHELL SERVICE STATION #138423 | 172 RT 70 & JONES RD | MEDFORD | MEDFORD TWP | 08055 | BURLINGTON |
| 1138 | 10756 | | LEHIGH GAS SERVICE STATION | 210 TUCKERTON RD & TAUNTON RD | MEDFORD | MEDFORD TWP | 08055 | BURLINGTON |
| 1139 | 24488 | | HADDON HOUSE FOOD PRODUCTS INC | 250 MARLTON PK | MEDFORD | MEDFORD TWP | 08055 | BURLINGTON |
| 1140 | 10759 | | SHELL SERVICE STATION #020507 | 715 STOKES RD | MEDFORD | MEDFORD TWP | 08055 | BURLINGTON |
| 1141 | 10764 | | LUKOIL SERVICE STATION #57286 | 755 STOKES RD & TABERNACLE RD | MEDFORD | MEDFORD TWP | 08055 | BURLINGTON |
| 1142 | 47982 | | SUNOCO SERVICE STATION #0004-6781 | RT 70 & MEDFORD EVESBORO RD | MEDFORD | MEDFORD TWP | 08055 | BURLINGTON |
| 1143 | 52245 | | MEDFORD LAKES AUTO REPAIR | 32 STOKES RD & LENAPE TRAIL | MEDFORD LAKES | MEDFORD LAKES BORO | 08055 | BURLINGTON |
| 1144 | 10757 | | SHELL SERVICE STATION #438424 | 108 TAUNTON BLVD & TUCKERTON RD | MEDFORD TWP | MEDFORD TWP | 08055 | BURLINGTON |
| 1145 | 14318 | | MENV INN TOWN AUTO INC | 148 TAUNTON PK & HARTFORD RD | MEDFORD TWP | MEDFORD TWP | 08055 | BURLINGTON |
| 1146 | 65913 | | 222 JACKSON ROAD | 222 JACKSON RD | MEDFORD TWP | MEDFORD TWP | 08055 | BURLINGTON |
| 1147 | 155409 | | 26 KNOTTY OAK DRIVE | 26 KNOTTY OAK DR | MEDFORD TWP | MEDFORD TWP | 08055 | BURLINGTON |
| 1148 | 78611 | | 40 LAKESIDE DRIVE | 40 LAKESIDE DR | MEDFORD TWP | MEDFORD TWP | 08055 | BURLINGTON |
| 1149 | 74246 | | 51 WATSON WAY | 51 WATSON WAY | MEDFORD TWP | MEDFORD TWP | 08055 | BURLINGTON |
| 1150 | 59320 | | WILLIAM W HENRY & SON INC | 620 FRIENDLY HOLLOW RD | MEDFORD TWP | MEDFORD TWP | 08055 | BURLINGTON |
| 1151 | 69183 | | J&J EVANS CO | 8 TIDWELL ST | MEDFORD TWP | MEDFORD TWP | 08055 | BURLINGTON |
| 1152 | 368046 | | LBE TRANSPORT MVA | RT 70 & HARTFORD RD | MEDFORD TWP | MEDFORD TWP | 08055 | BURLINGTON |
| 1153 | 14113 | | SUNOCO SERVICE STATION #0011 8039 | STOKES RD & JACKSON RD | MEDFORD TWP | MEDFORD TWP | 08055 | BURLINGTON |
| 1154 | 57268 | | MOORESTOWN SERVICE MUNICIPAL COMPLEX | 141 W 2ND ST | MOORESTOWN | MOORESTOWN TWP | 08057 | BURLINGTON |
| 1155 | 75988 | | 147 HAINES DRIVE | 147 HAINES DR | MOORESTOWN | MOORESTOWN TWP | 08057 | BURLINGTON |
| 1156 | 10744 | | WARDS AUTOMOTIVE INC FORMER | 2 E MAIN ST & 1 HIGH ST | MOORESTOWN | MOORESTOWN TWP | 08057 | BURLINGTON |
| 1157 | 10735 | | SHELL SERVICE STATION #138433 | 201 RT 38 & CHURCH ST | MOORESTOWN | MOORESTOWN TWP | 08057 | BURLINGTON |
| 1158 | 10729 | | MOBIL SERVICE STATION #15BWD | 225 CHESTER AVE & PLUM ST | MOORESTOWN | MOORESTOWN TWP | 08057 | BURLINGTON |
| 1159 | 10730 | | SHELL SERVICE STATION #138432 | 269 W MAIN ST & LINDEN AVE | MOORESTOWN | MOORESTOWN TWP | 08057 | BURLINGTON |
| 1160 | 14683 | | FLXOPRINT INC | 390 NEW ALBANY RD | MOORESTOWN | MOORESTOWN TWP | 08057-1105 | BURLINGTON |
| 1161 | 142283 | | MOORESTOWN TWP | 711 UPPINCOTT AVE | MOORESTOWN | MOORESTOWN TWP | 08057-0505 | BURLINGTON |
| 1162 | 63660 | | CARDINAL PRESS INC @ MOORESTOWN IND PK | 1235 GLEN AVE | MOORESTOWN | MOORESTOWN TWP | 08057 | BURLINGTON |
| 1163 | 14117 | | GETTY SERVICE STATION #06541 | 201 CAMDEN AVE & COTTAGE AVE | MOORESTOWN TWP | MOORESTOWN TWP | 08057 | BURLINGTON |
| 1164 | 10733 | | HERCULES HOLDING CO | 301 NEW ALBANY RD | MOORESTOWN TWP | MOORESTOWN TWP | 08057 | BURLINGTON |
| 1165 | 41351 | | HOLLINGSHEAD CO | 309 CHESTNUT ST & 3RD ST | MOORESTOWN TWP | MOORESTOWN TWP | 08057 | BURLINGTON |
| 1166 | 10697 | | RESOURCE RENEWAL BUSINESS PARK | 10 LIPPINCOTT LN TOMLINSON LN 335 & 337 WASHINGTON ST | MOUNT HOLLY | MOUNT HOLLY TWP | 08036 | BURLINGTON |
| 1167 | 10699 | | PINNACLE PETROLEUM MOUNT HOLLY SERVICE STATION | 1631 RT 38 & PINE ST | MOUNT HOLLY | MOUNT HOLLY TWP | 08060 | BURLINGTON |
| 1168 | 10708 | | TEXACO SERVICE STATION #060273 | 1653 RT 38 & PINE ST | MOUNT HOLLY | MOUNT HOLLY TWP | 08060 | BURLINGTON |
| 1169 | 63684 | | ASWAY INC | 203 209 PINE ST | MOUNT HOLLY | MOUNT HOLLY TWP | 08060 | BURLINGTON |
| 1170 | 15322 | | BERNANS GAS & 60L INC SERVICE STATION | 39W FRONT ST | MOUNT HOLLY | MOUNT HOLLY TWP | 08060 | BURLINGTON |
| 1171 | 63604 | | ANICOALX DYE & PROCESS CO | 44 KING ST | MOUNT HOLLY | MOUNT HOLLY TWP | 08088 | BURLINGTON |
| 1172 | 74804 | | 4 NORTH ROAD | 4 NORTH RD | MOUNT HOLLY | MOUNT HOLLY TWP | 08060 | BURLINGTON |
| 1173 | 56720 | | RAMBLEWOOD COUNTRY CLUB | 200 COUNTRY CLUB PKWY | MOUNT LAUREL | MOUNT LAUREL TWP | 08054 | BURLINGTON |
| 1174 | 224318 | | 3019 MARNE HIGHWAY | 3019 MARNE HWY | MOUNT LAUREL | MOUNT LAUREL TWP | 08054 | BURLINGTON |
| 1175 | 10664 | | SUNOCO SERVICE STATION #0011-2687 | 721 CHURCH ST & ELBO LN | MOUNT LAUREL | MOUNT LAUREL TWP | 08054 | BURLINGTON |
| 1176 | 19101 | | NJ TURNPIKE AUTH JAMES COOPER SERVICE AREA 4N | NEW JERSEY TPKE MM 39.3 N | MOUNT LAUREL | MOUNT LAUREL TWP | 08054 | BURLINGTON |

10/14/2015

## NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 1177 | 49576 | NJDOT PARCEL 8156 | RT 73 & CHURCH RD SW CORNER | MOUNT LAUREL | MOUNT LAUREL TWP | 08054 | BURLINGTON |
| 1178 | 45054 | SHELL SERVICE STATION #138434 | RT 73 & HAINESPORT RD | MOUNT LAUREL TWP | MOUNT LAUREL TWP | 08054 | BURLINGTON |
| 1179 | 74043 | 11 SNOWBALL COURT | 11 SNOWBALL CT | MOUNT LAUREL TWP | MOUNT LAUREL TWP | 08054 | BURLINGTON |
| 1180 | 10668 | LUKOIL SERVICE STATION #57751 | 1110 RT 73 | MOUNT LAUREL TWP | MOUNT LAUREL TWP | 08054 | BURLINGTON |
| 1181 | 10571 | RAMBLEWOOD GAS SERVICE STATION | 1201 RT 73 & CHURCH RD | MOUNT LAUREL TWP | MOUNT LAUREL TWP | 08054 | BURLINGTON |
| 1182 | 10678 | LUKOIL GAS SERVICE STATION | 3055 RT 38 & ARK RD | MOUNT LAUREL TWP | MOUNT LAUREL TWP | 08054 | BURLINGTON |
| 1183 | 10609 | HARTFORD RD MOBIL | 3391 MAIN ST & HARTFORD RD | MOUNT LAUREL TWP | MOUNT LAUREL TWP | 08054 | BURLINGTON |
| 1184 | 10677 | SHELL SERVICE STATION #100223 | 3506 RT 38 & MARTER AVE | MOUNT LAUREL TWP | MOUNT LAUREL TWP | 08054 | BURLINGTON |
| 1185 | 93249 | DAVIS MALIBU ASSOC | 501 FELLOWSHIP RD | MOUNT LAUREL TWP | MOUNT LAUREL TWP | 08054 | BURLINGTON |
| 1186 | 83823 | 5044 CHURCH ROAD | 5044 CHURCH RD | MOUNT LAUREL TWP | MOUNT LAUREL TWP | 08054 | BURLINGTON |
| 1187 | 10706 | LEHIGH GAS SERVICE STATION | 901 RT 73 & BEAVER AVE | MOUNT LAUREL TWP | MOUNT LAUREL TWP | 08054 | BURLINGTON |
| 1188 | 15519 | REYS GULF SERVICE STATION #426388 | 919 RT 73 & NEW JERSEY TPKE EXIT 4 | MOUNT LAUREL TWP | MOUNT LAUREL TWP | 08057 | BURLINGTON |
| 1189 | 10705 | LUKOIL SERVICE STATION #57700 | 921 FELLOWSHIP RD & RT 73 | MOUNT LAUREL TWP | MOUNT LAUREL TWP | 08054 | BURLINGTON |
| 1190 | 74220 | 922 ROUTE 73 SOUTH | 922 RT 73 | MOUNT LAUREL TWP | MOUNT LAUREL TWP | 08054 | BURLINGTON |
| 1191 | 10566 | N.TURNPIKE AUTH MOORESTOWN STATE POLICE | NEW JERSEY TPKE MM 38.0 N | MOUNT LAUREL TWP | MOUNT LAUREL TWP | 08054 | BURLINGTON |
| 1192 | 10721 | LUKOIL SERVICE STATION #57707 | RT 38 & HARTFORD RD | MOUNT LAUREL TWP | MOUNT LAUREL TWP | 08054 | BURLINGTON |
| 1193 | 11047 | BERNIES COASTAL SERVICE CENTER | 5695 RT 9 & GARDEN STATE PKWY OVERPASS | NEW GRETNA | BASS RIVER TWP | 08224 | BURLINGTON |
| 1194 | 15483 | AMOCO SERVICE STATION #60751 | 10 WRIGHTSTOWN-COOKSTOWN RD | NEW HANOVER TWP | NEW HANOVER TWP | 08511 | BURLINGTON |
| 1195 | 10684 | EXXON SERVICE STATION #37423 | 16 WRIGHTSTOWN-COOKSTOWN RD | NEW HANOVER TWP | NEW HANOVER TWP | 08511 | BURLINGTON |
| 1196 | 15752 | USDOD AIR FORCE BASE MCGUIRE AF JOINT BASE MDL | 2401 VANDENBERG AVE & WRIGHTSTOWN COOKSTOWN RD | NEW HANOVER TWP | NEW HANOVER TWP | 08641 | BURLINGTON |
| 1197 | 69302 | HANOVER SHOPPING PLAZA | 7 WRIGHTSTOWN COOKSTOWN RD | NEW HANOVER TWP | NEW HANOVER TWP | 08516 | BURLINGTON |
| 1198 | 27981 | USDOD MCGUIRE DIX LAKEHURST & FORT DIX | FORT DIX | NEW HANOVER TWP | NEW HANOVER TWP | 08640 | BURLINGTON |
| 1199 | 21470 | GPU ENERGY INC COOKSTOWN DIST | 214 COOKSTOWN NEW EGYPT RD, & RT 528 S | NORTH HANOVER TWP | NORTH HANOVER TWP | 08511 | BURLINGTON |
| 1200 | 14102 | 334 WRIGHTSTOWN SYKESVILLE RD | 334 WRIGHTSTOWN SYKESVILLE RD | NORTH HANOVER TWP | NORTH HANOVER TWP | 08562 | BURLINGTON |
| 1201 | 10614 | SUNOCO SERVICE STATION #0004-3822 FORMER | 544 WRIGHTSTOWN SYKESVILLE RD | NORTH HANOVER TWP | NORTH HANOVER TWP | 08562 | BURLINGTON |
| 1202 | 10622 | SHELL SERVICE STATION #138467 | 1205 RT 73 & VANDENVEER ST | PALMYRA | PALMYRA | 08065 | BURLINGTON |
| 1203 | 10618 | GETTY SERVICE STATION #56822 | 59 RT 73 | PALMYRA | PALMYRA | 08065 | BURLINGTON |
| 1204 | 10624 | PALMYRA ASTO SERVICE STATION | RT 73 & MADISON ST & JEFFERSON ST BTWN 1105 RT 73 | PALMYRA | PALMYRA BORO | 08065 | BURLINGTON |
| 1205 | 10625 | CUMBERLAND FARMS INC GULF SERVICE STATION #2902 | RT 73 & VANDIVER ST | PALMYRA | PALMYRA BORO | 08065 | BURLINGTON |
| 1206 | 10611 | FRIENDLY MANAGEMENT CO SERVICE STATION | 205 HARBOR ST | PEMBERTON | PEMBERTON BORO | 08068 | BURLINGTON |
| 1207 | 14105 | SUNOCO SERVICE STATION #0004 4276 | 209 241 HANOVER ST. & HAMPTON ST | PEMBERTON | PEMBERTON BORO | 08068 | BURLINGTON |
| 1208 | 56160 | EARLINE WALTER GARAGE | 107 TRENTON RD | PEMBERTON TWP | PEMBERTON TWP | 08015 | BURLINGTON |
| 1209 | 10560 | BROWNS MILLS SERVICE STATION | 2 LAKEHURST RD JSTVN BRWNS MLS POINTVILLE RD | PEMBERTON TWP | PEMBERTON TWP | 08015 | BURLINGTON |
| 1210 | 44504 | NIXON FUEL INC | 4 MARSH RD | PEMBERTON TWP | PEMBERTON TWP | 08015 | BURLINGTON |
| 1211 | 377318 | 4 SHELDON ROAD | 4 SHELDON RD | PEMBERTON TWP | PEMBERTON TWP | 080680200 | BURLINGTON |
| 1212 | 45791 | PEMBERTON TWP | 500 PEMBERTON BROWNS MILLS RD | PEMBERTON TWP | PEMBERTON TWP | 08015 | BURLINGTON |
| 1213 | 74685 | 75 CLUB HOUSE RD | 75 CLUB HOUSE RD | PEMBERTON TWP | PEMBERTON TWP | 08060 | BURLINGTON |
| 1214 | 9729 | USDOD ARMY FORT DIX SF #1 | BROWNS MILLS RD PEZALTZ EHN | PEMBERTON TWP | PEMBERTON TWP | 08640 | BURLINGTON |
| 1215 | 46524 | TRENTON OIL CO | LAKEHURST RD | PEMBERTON TWP | PEMBERTON TWP | 08015 | BURLINGTON |
| 1216 | 62253 | MIGHTY JOES SERVICE STATION DELI & GRILL | 1231 RT 206 | SHAMONG TWP | SHAMONG TWP | 08088 | BURLINGTON |
| 1217 | 75729 | 43 MANITOBA TRAIL | 43 MANITOBA TRAIL | SHAMONG TWP | SHAMONG TWP | 08088 | BURLINGTON |
| 1218 | 10554 | SALUGAS AUTO REPAIR INC | 1756 RT 206 & RED LION CIR | SHAMONG TWP | SHAMONG TWP | 08088 | BURLINGTON |
| 1219 | 62200 | RED LION DINER | 1776 RT 206 | SHAMONG TWP | SHAMONG TWP | 08088 | BURLINGTON |
| 1220 | 10550 | L46 RED MIX INC | 1899 RT 206 | SHAMONG TWP | SHAMONG TWP | 08088 | BURLINGTON |
| 1221 | 10549 | SOUTHAMPTON GAS CO SERVICE STATION | 2348 RT 206 & S PEMBERTON RD | SOUTHAMPTON TWP | SOUTHAMPTON TWP | 08088 | BURLINGTON |
| 1222 | 57880 | MOBILE ESTATES OF SOUTHAMPTON | 2352 RT 206 | SOUTHAMPTON TWP | SOUTHAMPTON TWP | 08088 | BURLINGTON |
| 1223 | 57890 | WRIGHTSTOWN SERVICE STATION | 219 GEORGETOWN RD & WRIGHTSTOWN RD ALT 40 AKA RT 545 & RT 537 | SOUTHAMPTON TWP | SOUTHAMPTON TWP | 08060 | BURLINGTON |
| 1224 | 10821 | BAG CITRO SERVICE STATION | 2675 RT 206 & RT 537 | SPRINGFIELD TWP | SPRINGFIELD TWP | 08041 | BURLINGTON |
| 1225 | 10818 | PINE SERVICE STATION | 2851 RT 206 | SPRINGFIELD TWP | SPRINGFIELD TWP | 08022 | BURLINGTON |

10/24/2015

## NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS STE_ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY/LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 42889 | | KAUFFMAN & KINTZER INC | 6 JOBSTOWN JULIUSTOWN RD | SPRINGFIELD TWP | SPRINGFIELD TWP | 08041 | BURLINGTON |
| 50310 | | COMMERCIAL CREDIT SERVICES | JULIUSTOWN RD & MONMOUTH RD JULIUSTOWN RD & AKA RT 537 | SPRINGFIELD TWP | SPRINGFIELD TWP | 08041 | BURLINGTON |
| 15500 | | TABERNACLE HIGHWAY PETROLEUM SERVICE STATION | 1528 RT 206 & CRAMER RD | TABERNACLE | TABERNACLE TWP | 08088 | BURLINGTON |
| 12564 | | JOANS CLEANERS INC @ MASS PLAZA | 1529 RT 206 & CRAMER RD | TABERNACLE | TABERNACLE TWP | 08088 | BURLINGTON |
| 373972 | | 29 FOODMART | 29 FOODMART W/TURN | TABERNACLE | TABERNACLE TWP | 08088 | BURLINGTON |
| 16545 | | COLONIAL CHEMICAL CO | 78 CARRANZA RD | TABERNACLE | TABERNACLE TWP | 08088 | BURLINGTON |
| 47601 | | NCC ENTERPRISES INC | 30 CRAMER RD & RT 206 | TABERNACLE TWP | TABERNACLE TWP | 08088 | BURLINGTON |
| 216582 | | TABERNACLE TWP RICHTER ROAD GROUNDWATER | 44 45 RICHTER RD | TABERNACLE TWP | TABERNACLE TWP | 08088 | BURLINGTON |
| 16546 | | NJ&E GETTY NJ GAS SERVICE STATION | 1773   RT 206 & RT 73 @ CIR | TABERNACLE TWP | TABERNACLE TWP | 08088 | BURLINGTON |
| 126550 | | 2054 RIVER ROAD | 2054 RIVER RD | VINCENTOWN | SOUTHAMPTON TWP | 08088 | BURLINGTON |
| 149461 | | JERSEY CAPE YACHTS INC | 2148 RIVER RD | WASHINGTON TWP | WASHINGTON TWP | 08215 | BURLINGTON |
| 10701 | | CITGO SERVICE STATION | 589 WOODLANE RD & JACKSONVILLE RD | WASHINGTON TWP | WASHINGTON TWP | 08015 | BURLINGTON |
| 15504 | | TEXACO SERVICE STATION # 100234 | 1849 BURLINGTON MT HOLLY RD AKA RT 541 | WESTAMPTON | WESTAMPTON TWP | 08060 | BURLINGTON |
| 14203 | | WOODLANE AMOCO SERVICE STATION #638594 | 1849 BURLINGTON MT HOLLY RD AKA RT 542 | WESTAMPTON TWP | WESTAMPTON TWP | 08073 | BURLINGTON |
| 10555 | | BURRS ROAD CITGO SERVICE STATION #876 | 1893 BURLINGTON MT HOLLY RD & BURRS RD AKA RT 541 | WESTAMPTON TWP | WESTAMPTON TWP | 08015 | BURLINGTON |
| 49550 | | GETTY SERVICE STATION #56204 | 2048 BURLINGTON MT HOLLY RD & WESTERN DR AKA RT 541 & WESTERN DR | WESTAMPTON TWP | WESTAMPTON TWP | 08060 | BURLINGTON |
| 15589 | | APCO PETROLEUM CORP SERVICE STATION | 2055 BURLINGTON MT HOLLY RD AKA RT 541 | WESTAMPTON TWP | WESTAMPTON TWP | 08073 | BURLINGTON |
| 10543 | | BRENNANS GAS & GO SERVICE STATION | 487 WOODLANE RD & SPRINGDALE RD AKA RT 630 | WESTAMPTON TWP | WESTAMPTON TWP | 08015 | BURLINGTON |
| 62860 | | BURLINGTON CNTY FIRE TRAINING ACADEMY | 53 ACADEMY DR | WESTAMPTON TWP | WESTAMPTON TWP | 08046 | BURLINGTON |
| 126526 | 202577 | GETTY SERVICE STATION | 75 SPRINGSIDE DR | WESTAMPTON TWP | WESTAMPTON TWP | 08060 | BURLINGTON |
| 15508 | | METHODE ELECTRONICS INC @ WILLINGBORO IND PK | 10 INDUSTRIAL DR | WILLINGBORO | WILLINGBORO TWP | 080460000 | BURLINGTON |
| 14256 | | R&J RADIATOR & SUNOCO STATION #0004 6318 | 500 JFK WAY & BEVERLY RANCOCAS RD | WILLINGBORO | WILLINGBORO BORO | 08046 | BURLINGTON |
| 15506 | | VLAN ONE PETROLEUM SERVICE STATION | 502 JFK WAY & BEVERLY RANCOCAS RD | WILLINGBORO | WILLINGBORO BORO | 08046 | BURLINGTON |
| 10506 | | CAR WASH MANMEBMENT INC | 33 ENTITY WAY & PLAZA CIR | WILLINGBORO | WILLINGBORO BORO | 08046 | BURLINGTON |
| 10512 | | BOB LORNIERS SUNOCO SERVICE STATION | 411 VAN SCIVER PKWY & NORTHAMPTON RD | WILLINGBORO | WILLINGBORO BORO | 08046 | BURLINGTON |
| 10538 | | LEHIGH GAS SERVICE STATION | 4212 RT 130 & BEVERLY RANCOCAS RD | WILLINGBORO | WILLINGBORO BORO | 08046 | BURLINGTON |
| 15559 | | WILLINGBORO LUKOIL SERVICE STATION | 4802 RT 130 & CHARLESTON RD | WILLINGBORO | WILLINGBORO BORO | 08046 | BURLINGTON |
| 15559 | | WILLINGBORO PETROLEUM SERVICE STATION #5547 | 651 JFK PKWY & VAN SCIVER PKWY | WILLINGBORO | WILLINGBORO BORO | 08046 | BURLINGTON |
| 19068 | 10516 | RUNWAY GAS SERVICE STATION | 99 SALEM RD & BEVERLY RANCOCAS RD | WILLINGBORO | WILLINGBORO BORO | 08046 | BURLINGTON |
| 54047 | | KRISSANA CONSTRUCTION INC | 10 BONNIE LN | WILLINGBORO | WILLINGBORO TWP | 08046 | BURLINGTON |
| 74278 | | BRIDGESTATE FOUNDRY CORP | 10 BONNIE LN | WILLINGBORO | WILLINGBORO TWP | 08046 | BURLINGTON |
| 54853 | | SUBURBAN PAVING | 39 FORT DIX ST 551 WRIGHTSTOWN SKYESVILLE RD | WRIGHTSTOWN BORO | WRIGHTSTOWN BORO | 08562 | BURLINGTON |
| 14542 | | GETTY SERVICE STATION #56208 | 67 FORT DIX ST & MAIN ST | WRIGHTSTOWN | WRIGHTSTOWN BORO | 08562 | BURLINGTON |
| 9776 | | GETTY SERVICE STATION #56282 | WRB JACKSON RD & COOPER ST | ATCO | WATERFORD TWP | 08004 | CAMDEN |
| 9779 | | TEXACO SERVICE STATION #100234 | 389 WHITEHORSE PK | ATCO | WATERFORD TWP | 08004 | CAMDEN |
| 18546 | | ATCO COLONIAL SERVICE STATION | 399 WHITEHORSE PK | ATCO | WATERFORD TWP | 08004 | CAMDEN |
| 40292 | | SHELL SERVICE STATION | 404 WHITEHORSE PK & ATCO AVE AKA 394 WHITEHORSE PK | ATCO | WATERFORD TWP | 08004 | CAMDEN |
| 50457 | | TRANSTAR PETROLEUM INC | 691 WHITEHORSE PK & 8 AVE | ATCO | WATERFORD TWP | 08004 | CAMDEN |
| 49926 | | HOLOCSERVICE CO | 82 JACKSON RD | ATCO | WATERFORD TWP | 08004 | CAMDEN |
| 145718 | | 428 KINGSTON AVENUE | 428 KINGSTON AVE | ATCO | WATERFORD TWP | 08004 | CAMDEN |
| 63982 | | 138 KINGSTON AVENUE | 138 KINGSTON AVE | ATCO | WATERFORD TWP | 08004 | CAMDEN |
| 10482 | | GETTY SERVICE STATION #56959 | 222 CLEMENTS BRIDGE RD | AUDUBON | AUDUBON BORO | 08106 | CAMDEN |
| 50461 | | GETTY SERVICE STATION #203065 | 100 CUTHBERT BLVD | AUDUBON | AUDUBON BORO | 08106 | CAMDEN |
| 280222 | | WHITEHORSE PIKE SOPHIL SERVICE STATION SOIL CONTAMINATION | 65 WHITEHORSE PK & NICHOLSON PK | AUDUBON | AUDUBON BORO | 08105 | CAMDEN |
| 31699 | | SESSAS SUNOCO SERVICE STATION | 750 KINGS HWY & WHITEHORSE PK | AUDUBON | AUDUBON BORO | 08105 | CAMDEN |
| 88173 | | 138 KINGSTON AVENUE | 1309 CLEMENTS BRIDGE RD | BARRINGTON | BARRINGTON BORO | 08007 | CAMDEN |
| 53458 | | 138 KINGSTON AVENUE | 138 KINGSTON AVE | BARRINGTON | BARRINGTON BORO | 08007 | CAMDEN |
| 156714 | | BELMAWR XTRA SERVICE STATION | 429 KINGSTON AVE | BARRINGTON BORO | BARRINGTON BORO | 08007 | CAMDEN |
| 10464 | | LUKOIL XTRA SERVICE STATION | 1 S HADDON AVE | BELLMAWR | BELLMAWR BORO | 08031 | CAMDEN |
| 10449 | | BELMAWR XTRA SERVICE STATION | 1 CREEK RD & ENGEWOOD AVE | BELMAWR | BELLMAWR BORO | 08031 | CAMDEN |
| 14100 | | FIMS SERVICE STATION | 552 BLACKHORSE PK | BELLMAWR | BELLMAWR BORO | 08048 | CAMDEN |

Page 26 of 128

10/24/2016

## NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS STID_ID | Former NJEMS STID_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 10459 | | BELLMAWR AUTO & TIRE SERVICE | 220 BLACKHORSE PK | BELLMAWR | BELLMAWR BORO | 08031 | CAMDEN |
| 10465 | | DANGLERS SERVICE STATION | 55 BLACKHORSE PK | BELLMAWR | BELLMAWR BORO | 08031 | CAMDEN |
| 10471 | | PSE&G SOUTHERN DIV BELLMAWR SUB HDC738 | 31 BELLMAWR BORO | BELLMAWR | BELLMAWR BORO | 08031 | CAMDEN |
| 10464 | | SUNOCO SERVICE STATION #0014 6798 | RT 42 & LEAF AVE WELLWOOD AVE & EDGEWOOD AVE | BELLMAWR | BELLMAWR BORO | 08031 | CAMDEN |
| 10442 | | EXXON SERVICE STATION #88348 | 100 RT73 & BERLIN CIR | BERLIN | BERLIN BORO | 08009 | CAMDEN |
| 14501 | | OWENS CORNING FIBERGLAS CORP | 160 JACKSON RD | BERLIN | BERLIN TWP | 08091 | CAMDEN |
| 15045 | | TEXACO SERVICE STATION #12-1245 | 195 WHITEHORSE PK & FRANKLIN AVE | BERLIN | BERLIN BORO | 08009/0008 | CAMDEN |
| 10466 | | LUKOIL SERVICE STATION #57230 | 201 WHITEHORSE PK & JACKSON RD AKA RT80 | BERLIN | BERLIN BORO | 08009 | CAMDEN |
| 10445 | | BERLIN COASTAL SERVICE STATION | 38 WHITEHORSE PK & PARKER | BERLIN | BERLIN BORO | 08009 | CAMDEN |
| 10483 | | TEXACO SERVICE STATION | RT 73 & BEECH AVE | BERLIN | BERLIN BORO | 08009 | CAMDEN |
| 16070 | | TEXACO SERVICE STATION #12404/0592 | WHITEHORSE PK & CROSS KEYS RD | BERLIN | BERLIN BORO | 08009 | CAMDEN |
| 146765 | | 3 WAYSIDE ROAD | 3 WAYSIDE RD | BERLIN | BERLIN BORO | 08009/3325 | CAMDEN |
| 120399 | | METAL PLEX | 54 W COLLINGS AVE & RT78 | BERLIN TWP | BERLIN TWP | 08009 | CAMDEN |
| 10428 | | LUKOIL SERVICE STATION #57737 | 250 RT73 & KINGS AVE | BERLIN TWP | BERLIN TWP | 08091 | CAMDEN |
| 225255 | | PENNY PLATE INC | 482 COOPER RD | BERLIN TWP | BERLIN TWP | 08091 | CAMDEN |
| 10491 | | SHELL SERVICE STATION #120885 | 594 RT73 & LAFAYETTE AVE | BERLIN TWP | BERLIN TWP | 08091 | CAMDEN |
| 14099 | | NJDOT WEST BERLIN YARD | RT73 & WALKER AVE | BERLIN TWP | BERLIN TWP | 08091 | CAMDEN |
| 10554 | | BLACKWOOD GAS & GO | 1027 TRAIL RD & LITTLE GLOUCESTER RD | BLACKWOOD | GLOUCESTER TWP | 08012 | CAMDEN |
| 10092 | | BLACKWOOD MOBIL SERVICE STATION #58PVVL | 2 BLACKHORSE PK & CHURCH ST | BLACKWOOD | GLOUCESTER TWP | 08012 | CAMDEN |
| 10869 | | GETTY SERVICE STATION #56068 | 911 BLACKHORSE PK & LAKELAND RD | BLACKWOOD | GLOUCESTER TWP | 08012 | CAMDEN |
| 15473 | | LEHIGH GAS SERVICE STATION | 715 BLACKHORSE PK & CHURCH ST | BLACKWOOD | GLOUCESTER TWP | 08012 | CAMDEN |
| 9762 | | BLUE ANCHOR ROUTE 73 SERVICE STATION | 428 RT73 AKA MAYS LANDING RD | BLUE ANCHOR | WINSLOW TWP | 08037 | CAMDEN |
| 51359 | | DARIDMEA TREE INC | 100 NEW BROADWAY | BROOKLAWN | BROOKLAWN BORO | 08030 | CAMDEN |
| 112761 | 45560 | BROOKLAWN BORO DPW | 301 NEW BROADWAY AKA RT 130 | BROOKLAWN | BROOKLAWN BORO | 08030 | CAMDEN |
| 10303 | | BROOKLAWN CITGO SERVICE STATION | 299 CRESCENT BLVD & MORTON AVE AKA RT 130 | BROOKLAWN | BROOKLAWN BORO | 08030 | CAMDEN |
| 10425 | | SPEEDWAY SERVICE STATION #04699 | 342 RT 130 & BROOKLAWN CIR | BROOKLAWN | BROOKLAWN BORO | 08030 | CAMDEN |
| 10422 | | TEXACO SERVICE STATION #620227 | 3529 KINGS HWY & BROWNING LN | BROOKLAWN | BROOKLAWN BORO | 08030 | CAMDEN |
| 16598 | | TOP ENTERPRISES AMOCO SERVICE STATION #12077 | CRESCENT BLVD & BROOKLAWN CIR @ KINGS HWY | BROOKLAWN | BROOKLAWN BORO | 08030 | CAMDEN |
| 10603 | | CAMPBELL SOUP CO | 1 CAMPBELL PL | CAMDEN | CAMDEN CITY | 08103 | CAMDEN |
| 10379 | | SHELL SERVICE STATION #138810 | 1283 S ADMIRAL WILSON BLVD & ATLANTIC AVE | CAMDEN | CAMDEN CITY | 08103 | CAMDEN |
| 10326 | | CENTRAL METALS INC | 1054-E 2ND ST | CAMDEN | CAMDEN CITY | 08103 | CAMDEN |
| 16675 | | GEORGIA PACIFIC GYPSUM | 1101 FRONT ST | CAMDEN | CAMDEN CITY | 08099 | CAMDEN |
| 10562 | | EVERLAST COATINGS INC | 1416 4TH ST | CAMDEN | CAMDEN CITY | 08104 | CAMDEN |
| 10426 | | SPEEDWAY SERVICE STATION #63500 | 1420 ADMIRAL WILSON BLVD | CAMDEN | CAMDEN CITY | 08105 | CAMDEN |
| 10383 | | PLASTIC CONSULTING & MFG CO | 1451 FERRY AVE | CAMDEN | CAMDEN CITY | 08104 | CAMDEN |
| 10288 | | KAPLAN & ZUBRIN | 144 KAIGHNS AVE & 2ND ST | CAMDEN | CAMDEN CITY | 08103 | CAMDEN |
| 10405 | | RHODES DRUM INC | 1542 BROADWAY | CAMDEN | CAMDEN CITY | 08104 | CAMDEN |
| 10288 | | OUR LADY OF LOURDES MEDICAL CENTER | 1600 HADDON AVE | CAMDEN | CAMDEN CITY | 08105 | CAMDEN |
| 10379 | | PHCINDUSTRIES INC | 1664 HADDON AVE | CAMDEN | CAMDEN CITY | 08103 | CAMDEN |
| 49618 | | TRAILWAYS INC | 17TH ST & ADMIRAL WILSON BLVD | CAMDEN | CAMDEN CITY | 08105 | CAMDEN |
| 14672 | | FRONTIER TERMINAL | 1800 CARMAN ST & 18TH ST | CAMDEN | CAMDEN CITY | 08105 | CAMDEN |
| 10419 | | MOBIL SERVICE STATION #2BRG622 | 1885 ADMIRAL WILSON BLVD | CAMDEN | CAMDEN CITY | 08102 | CAMDEN |
| 10360 | | PINNACLE PETROLEUM CAMDEN SERVICE STATION | 1896 ADMIRAL WILSON BLVD & 19TH ST | CAMDEN | CAMDEN CITY | 08109 | CAMDEN |
| 10866 | | ADMIRAL WILSON AMOCO SERVICE STATION #5529 | 1901 ADMIRAL WILSON BLVD | CAMDEN | CAMDEN CITY | 08109 | CAMDEN |
| 58103 | | FOUR WINDS MOTOR LODGE | 1950 ADMIRAL WILSON BLVD | CAMDEN | CAMDEN CITY | 08109 | CAMDEN |
| 15978 | | SWISCO | 200 210 KAIGHNS AVE & 2ND ST | CAMDEN | CAMDEN CITY | 08102 | CAMDEN |
| 42558 | | MCUNIS MACHINING EASTON DIV | 2001 S 6TH ST | CAMDEN | CAMDEN CITY | 08104 | CAMDEN |
| 10413 | | CAMDEN TEXACO SERVICE STATION | 2150 ADMIRAL WILSON BLVD | CAMDEN | CAMDEN CITY | 08105 | CAMDEN |
| 10367 | | MAGNETIC METALS | 21ST ST & HAYES AVE | CAMDEN | CAMDEN CITY | 08102 | CAMDEN |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE ID | Former NJEMS SITE ID | MOST RECENT SITENAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 1324 | 10349 | | LUKOIL SERVICE STATION #57200 | 2225 ADMIRAL WILSON BLVD & SOMERSET ST | CAMDEN | CAMDEN CITY | 08105 | CAMDEN |
| 1325 | 10415 | | SHELL SERVICE STATION #138509 & FOOD MART | 2361 ADMIRAL WILSON BLVD | CAMDEN | CAMDEN CITY | 08105 | CAMDEN |
| 1326 | 10192 | | EXXON SERVICE STATION #80056 | 245 MARLTON AVE & BAIRD BLVD | CAMDEN | CAMDEN CITY | 08101 | CAMDEN |
| 1327 | 12951 | | NJ TRANSIT AUTH BUS OPERATIONS NEWTON AVENUE GARAGE | 350 NEWTON AVE & 10TH ST | CAMDEN | CAMDEN CITY | 08103 | CAMDEN |
| 1328 | 83188 | | CAMDEN CITY BD OF ED LANNING SQUARE ELEMENTARY SCHOOL | 525 CLINTON ST 500 5TH ST & BERKLEY ST FORMER | CAMDEN | CAMDEN CITY | 08103 | CAMDEN |
| 1329 | 12410 | | DELAWARE RIVER PORT AUTH | 5TH ST & ELM ST BEN FRANKLIN BRIDGE PLAZA | CAMDEN | CAMDEN CITY | 08102 | CAMDEN |
| 1330 | 62069 | | BILLS GAS & GO SERVICE STATION | 698 COOPER ST & 7TH ST | CAMDEN | CAMDEN CITY | 08102 | CAMDEN |
| 1331 | 14098 | | MONIS AMOCO SERVICE STATION | 710 BROADWAY | CAMDEN | CAMDEN CITY | 08103 | CAMDEN |
| 1332 | 62279 | | JB MEINENMAN & CO | 800 HUDSON SQUARE | CAMDEN | CAMDEN CITY | 08202 | CAMDEN |
| 1333 | 125280 | | WEBB'S MARINE | 501 BEACH ST | CAMDEN | CAMDEN CITY | 08102 | CAMDEN |
| 1334 | 63752 | | KRAMER CHEMICALS INC | ATLANTIC AVE & DELAWARE RIVER | CAMDEN | CAMDEN CITY | 08104 | CAMDEN |
| 1335 | 17059 | | RF PRODUCTS INC | DAVIS ST & COPEWOOD ST 1691 THORN ST NW COPEWOOD ST & THORN ST | CAMDEN | CAMDEN CITY | 80105 | CAMDEN |
| 1336 | 10354 | | NJDOC RIVERFRONT STATE PRISON | DELAWARE AVE & ELM ST | CAMDEN | CAMDEN CITY | 08101 | CAMDEN |
| 1337 | 346808 | | CAMDEN PROPERTIES CORP | E STATE ST & RIVER AVE | CAMDEN | CAMDEN CITY | 08110 | CAMDEN |
| 1338 | 63188 | 570709 | RIVER ROAD & EAST STATE STREET | RIVER RD & E STATE ST | CAMDEN | CAMDEN CITY | 08100 | CAMDEN |
| 1339 | 372499 | | EAST GATE VILLAGE | 5 PENN ST & DELAWARE AVE & RIVERSIDE DR | CAMDEN | CAMDEN CITY | 08102 | CAMDEN |
| 1340 | 45557 | | L3 COMMUNICATIONS | 120 MARKET ST | CAMDEN | CAMDEN CITY | 08101 | CAMDEN |
| 1341 | 63736 | | CRAMER HILL BOA | HARRISON AVE & STATE ST | CAMDEN CITY | CAMDEN CITY | 08105 | CAMDEN |
| 1342 | 63275 | | CONRAIL CORP FORMER | STATE ST | CAMDEN CITY | CAMDEN CITY | 08102 | CAMDEN |
| 1343 | 410016 | | OUR LADY OF LOURDES MEDICAL CENTER CHERRY HILL | 1 BRACE RD | CHERRY HILL | CHERRY HILL TWP | 08002 | CAMDEN |
| 1344 | 10248 | | GETTY SERVICE STATION #57288 | 1000 MAPLE AVE & HADDONFIELD RD | CHERRY HILL | CHERRY HILL TWP | 08034 | CAMDEN |
| 1345 | 10205 | | GETTY SERVICE STATION #57220 | 1040 MARLTON PK AKA RT 70 W | CHERRY HILL | CHERRY HILL TWP | 08002 | CAMDEN |
| 1346 | 89927 | | ARAMARK UNIFORM & CAREER APPAREL, INC | 1178 MARLBORO RD | CHERRY HILL | CHERRY HILL TWP | 08003 | CAMDEN |
| 1347 | 94927 | | 1204 COTSWOLD LANE | 1204 COTSWOLD LN | CHERRY HILL | CHERRY HILL TWP | 08034 | CAMDEN |
| 1348 | 10235 | | L3 GAS SERVICE STATION | 1390 MARLTON PK & RENALDO TER | CHERRY HILL | CHERRY HILL TWP | 08034 | CAMDEN |
| 1349 | 10280 | | US GAS BRACE ROAD SERVICE STATION | 1400 BRACE RD & ROBESON RD | CHERRY HILL | CHERRY HILL TWP | 08034 | CAMDEN |
| 1350 | 10246 | | UPR TRUCK RENTAL INC#01244A | 1401 HADDONFIELD BERLIN RD | CHERRY HILL | CHERRY HILL TWP | 08034 | CAMDEN |
| 1351 | 189515 | | BARCLAY FARMS SHOPPING CENTER | 1409 MARLTON PK AKA RT70 | CHERRY HILL | CHERRY HILL TWP | 08034 | CAMDEN |
| 1352 | 14090 | | CONTE BROTHERS AUTOMOTIVE | 1445 BRACE RD | CHERRY HILL | CHERRY HILL TWP | 08034 | CAMDEN |
| 1353 | 10200 | | GETTY SERVICE STATION #57716 | 1488 HADDONFIELD BERLIN RD & BROWNING LN | CHERRY HILL | CHERRY HILL TWP | 08003 | CAMDEN |
| 1354 | 146008 | | LOCUSTWOOD MEMORIAL PARK | 5500 MARLTON PK | CHERRY HILL | CHERRY HILL TWP | 08002 | CAMDEN |
| 1355 | 10216 | | GETTY SERVICE STATION #57723 | 1501 RT 38 & CHAPEL AVE | CHERRY HILL | CHERRY HILL TWP | 08034 | CAMDEN |
| 1356 | 10255 | | LUKOIL SERVICE STATION #67704 | 1508 MARLTON PK & CHAPEL AVE RT70 | CHERRY HILL | CHERRY HILL TWP | 08034 | CAMDEN |
| 1357 | 577869 | | 151 UXBRIDGE DRIVE | 151 UXBRIDGE DR | CHERRY HILL | CHERRY HILL TWP | 08003 | CAMDEN |
| 1358 | 101 | | AMOCO SERVICE STATION #60403 ACA 8556 | 1510 RT 38 | CHERRY HILL | CHERRY HILL TWP | 08002 | CAMDEN |
| 1359 | 23140 | | CHERRY HILL REPAIR CENTER | 1516 RT 38 | CHERRY HILL | CHERRY HILL TWP | 08034 | CAMDEN |
| 1360 | 54347 | | UPR ELECTRO SUPPLY CO INC | 1641 MARLTON PK | CHERRY HILL | CHERRY HILL TWP | 08003 | CAMDEN |
| 1361 | 10279 | | BLUE RIBBON CLEANERS | 1811 CHAPEL AVE | CHERRY HILL | CHERRY HILL TWP | 08002 | CAMDEN |
| 1362 | 10220 | | BISMILLAH EXXON SERVICE STATION | 1828 MARLTON PK & MARLKRESS RD | CHERRY HILL | CHERRY HILL TWP | 08003 | CAMDEN |
| 1363 | 10231 | | SUNOCO SERVICE STATION 80004 6351 | 1828 MARLTON PK & GRAYDEN AVE | CHERRY HILL | CHERRY HILL TWP | 08034 | CAMDEN |
| 1364 | 10336 | | JIT JUNCTION AMOCO SERVICE STATION | 1849 MARLTON PK AKA RT 70 & GRAYDEN AVE | CHERRY HILL | CHERRY HILL TWP | 08002 | CAMDEN |
| 1365 | 10337 | | EXXON GAS STATION | 1869 1889 MARLTON PK & SPRINGDALE AKA RT 70 | CHERRY HILL | CHERRY HILL TWP | 08003 | CAMDEN |
| 1366 | 176508 | | NUCLEAR DIAGNOSTIC PRODUCTS OF PHILADELPHIA | 2 KEYSTONE AVE UNIT 200 | CHERRY HILL | CHERRY HILL TWP | 08003 | CAMDEN |
| 1367 | 10161 | 75288 | PINNACLE PETROLEUM CHERRY HILL SERVICE STATION | 2 MARLTON PK & KINGS HWY & ELLISBURG CIR | CHERRY HILL | CHERRY HILL TWP | 08034 | CAMDEN |
| 1368 | 63034 | | DON LYS SERVICE STATION | 2055 MARLTON PK & WASHINGTON AVE | CHERRY HILL | CHERRY HILL TWP | 08002 | CAMDEN |
| 1369 | 195383 | | 2093 SPRINGDALE ROAD | 2093 SPRINGDALE RD | CHERRY HILL | CHERRY HILL TWP | 08003 | CAMDEN |
| 1370 | 14694 | | CHERRY HILL APARTMENTS | 2141 2151 RT 38 | CHERRY HILL | CHERRY HILL TWP | 08002 | CAMDEN |
| 1371 | 40938 | | BP AMOCO SERVICE STATION | 2354 MARLTON PK W AKA RT 70 | CHERRY HILL | CHERRY HILL TWP | 08034 | CAMDEN |
| 1372 | 40758 | | LILY TRANSPORTATION INC | 2874 MARLTON PK | CHERRY HILL | CHERRY HILL TWP | 08002 | CAMDEN |

10/14/2016

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NEMS SITE_ID | Former NEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY/LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 1373 | 57906 | CALVARY CEMETERY & CHAPEL MAUSOLEUM | 2899 MARLTON PK | CHERRY HILL | CHERRY HILL TWP | 08034 | CAMDEN |
| 1374 | 10261 | KINGS HIGHWAY LUXOIL SERVICE STATION | 298 KINGS HWY & SILVERTOP LN | CHERRY HILL | CHERRY HILL TWP | 08034 | CAMDEN |
| 1375 | 74453 | TOWER MARINA/SUN MARK | 2895 RT 70 & EVESHAM & MARLTON DR | CHERRY HILLTWP | CHERRY HILL TWP | 08002 | CAMDEN |
| 1376 | 10265 | COURIER POST NEWSPAPERS | 301 CUTHBERT BLVD & HAMPTON RD | CHERRY HILL | CHERRY HILL TWP | 08002 | CAMDEN |
| 1377 | 878913 | 36 DOWNING STREET | 36 DOWNING ST | CHERRY HILL | CHERRY HILL TWP | 08003 | CAMDEN |
| 1378 | 10281 | 44 LAKEVIEW DRIVE | 44 LAKEVIEW DR | CHERRY HILL | CHERRY HILL TWP | 08003 | CAMDEN |
| 1379 | 10263 | US GAS CITGO SERVICE STATION | 500 HADDONFIELD RD & CHAPEL AVE | CHERRY HILL | CHERRY HILL TWP | 08002 | CAMDEN |
| 1380 | 10248 | TEXACO SERVICE STATION #600259 | 554 KINGS HWY & CHAPEL AVE | CHERRY HILL | CHERRY HILL TWP | 08034 | CAMDEN |
| 1381 | 20195 | SW ELECTRONICS & MFG CORP | 659 HOLLYWOOD AVE | CHERRY HILL | CHERRY HILL TWP | 08002 | CAMDEN |
| 1382 | 10075 | SHELL SERVICE STATION #138834 | 7 BURNT MILL RD & EVESHAM RD | CHERRY HILL | CHERRY HILL TWP | 08003 | CAMDEN |
| 1383 | 10264 | PIONEER SERVICE STATION | 798 HADDONFIELD BERLIN RD | CHERRY HILL | CHERRY HILL TWP | 08034 | CAMDEN |
| 1384 | 63980 | CHERRY HILLTWP MUNICIPAL HOUSING & POLICE DEPT | 820 MERCER ST | CHERRY HILL | CHERRY HILL TWP | 08002 | CAMDEN |
| 1385 | 10091 | LUXOIL SERVICE STATION #57367 | 825 CHURCH RD & HADDONFIELD RD | CHERRY HILL | CHERRY HILL TWP | 08034 | CAMDEN |
| 1386 | 44886D | 913 CHURCH ROAD | 913 CHURCH RD | CHERRY HILL | CHERRY HILL TWP | 08002 | CAMDEN |
| 1387 | 52888 | GREENS GAS & GO SERVICE STATION | BRACE RD & RT 70 | CHERRY HILL | CHERRY HILL TWP | 080340000 | CAMDEN |
| 1388 | 10289 | CARDEN STATE PARK RACETRACK | MARLTON PK & HADDONFIELD RD AKA RT 70 | CHERRY HILL | CHERRY HILL TWP | 08034 | CAMDEN |
| 1389 | 48611 | CHERRY HILL CITGO SERVICE STATION | RT 38 & COLES AVE | CHERRY HILL | CHERRY HILL TWP | 08034 | CAMDEN |
| 1390 | 10214 | PURITAN OIL CO @ CITGO SERVICE STATION | RT 38 @ CHERRY HILL MALL | CHERRY HILL | CHERRY HILL TWP | 08002 | CAMDEN |
| 1391 | 10280 | GETTY SERVICE STATION | SPRINGDALE RD & FELLOWSHIP RD | CHERRY HILL | CHERRY HILL TWP | 08003 | CAMDEN |
| 1392 | 10185 | CAMDEN CNTY MUA STAFFORD PUMP STATION | VALLEYBROOK RD & BROOKFIELD RD | CHERRY HILL | CHERRY HILL TWP | 08003 | CAMDEN |
| 1393 | 574052 | BARCLAY CITGO SERVICE STATION | 1000 MARLTON PK AKA RT 70 | CHERRY HILL | CHERRY HILL TWP | 08002 | CAMDEN |
| 1394 | 79543 | 11 LAFAYETTE LANE | 11 LAFAYETTE LN | CHERRY HILL | CHERRY HILL TWP | 08003 | CAMDEN |
| 1395 | 149896 | MACCS DEPT STORE DISTRIBUTION CENTER | 11 PERNA BLVD | CHERRY HILL | CHERRY HILL TWP | 08034 | CAMDEN |
| 1396 | 174862 | 17 ST DAVIDS ROAD | 17 ST DAVIDS RD | CHERRY HILL | CHERRY HILL TWP | 08002 | CAMDEN |
| 1397 | 591529 | CHERRY HILL SHELL #600437 | 300 XOESSON RD AKA 1403 XOESSON RD | CHERRY HILL | CHERRY HILL TWP | 08034 | CAMDEN |
| 1398 | 500507 | 316 WESTMINSTER AVENUE | 316 WESTMINSTER AVE | CHERRY HILL | CHERRY HILL TWP | 08002 | CAMDEN |
| 1399 | 440721 | CZECAI BERNARD | 721 CUTHBERT BLVD | CHERRY HILL | CHERRY HILL TWP | 08002 | CAMDEN |
| 1400 | 51157 | COMMUNITY AUTO REPAIR SERVICE | CUTHBERT BLVD & WISTERIA AVE | CHERRY HILL | CHERRY HILL TWP | 08002 | CAMDEN |
| 1401 | 45298 | NIDARA CHERRY HILL/ARCH & OAK | HERCK'S ST & PARK BLVD | CHERRY HILL | CHERRY HILL TWP | 08034 | CAMDEN |
| 1402 | 10188 | NJ TURNPIKE AUTH WALT WHITMAN SERVICE AREA 55 | NEW JERSEY TPKE MM 29.9 N & MM 30 | CHERRY HILL | CHERRY HILL TWP | 08003 | CAMDEN |
| 1403 | 10166 | BEST PETROLEUM CORP @ CHESILHURST GAS & DIESEL SERVICE | 453 WHITEHORSE PK & GARFIELD AVE AKA RT 30 & GARFIELD AVE | CHESILHURST | CHESILHURST BORO | 08089 | CAMDEN |
| 1404 | 88966 | CHESILHURST CITGO SERVICE STATION | WHITEHORSE PK EMPTY LOT | CHESILHURST | CHESILHURST BORO | 08089 | CAMDEN |
| 1405 | 10555 | LEHIGH GAS SERVICE STATION | 22 WHITEHORSE PK & GIBBSBORO RD | CHESILHURST | CHESILHURST BORO | 08021 | CAMDEN |
| 1406 | 63996 | CLEMENTON BORO MUNICIPAL BUILDING | 101 GIBBSBORO RD | CLEMENTON | CLEMENTON BORO | 08021 | CAMDEN |
| 1407 | 74348 | 285 GIBBSBORO ROAD | 285 GIBBSBORO RD | CLEMENTON | CLEMENTON BORO | 08021 | CAMDEN |
| 1408 | 73501 | MOHRFELD OIL INC | 24 LESS AVE | COLLINGSWOOD | COLLINGSWOOD BORO | 08108 | CAMDEN |
| 1409 | 42462 | BOBS EXTRA SERVICE STATION | 505 HADDON AVE & CRESTMONT | COLLINGSWOOD | COLLINGSWOOD BORO | 08108 | CAMDEN |
| 1410 | 216468 | 530 HADDON AVENUE | 530 HADDON AVE | COLLINGSWOOD | COLLINGSWOOD BORO | 08108 | CAMDEN |
| 1411 | 588052 | 536 HADDON AVE | 536 HADDON AVE | COLLINGSWOOD | COLLINGSWOOD BORO | 08108 | CAMDEN |
| 1412 | 10158 | VALERO SERVICE STATION | 580 CRESCENT BLVD & RT 130 & COMLY AVE | COLLINGSWOOD | COLLINGSWOOD BORO | 08107 | CAMDEN |
| 1413 | 64688 | SUTTON TOWERS APARTMENTS | 700 BROWNING RD | COLLINGSWOOD | COLLINGSWOOD BORO | 08108 | CAMDEN |
| 1414 | 54582 | THE HEIGHTS OF COLLINGSWOOD | WHITEHORSE PK & COLLINGS AVE | COLLINGSWOOD | COLLINGSWOOD BORO | 08108 | CAMDEN |
| 1415 | 74552 | 320 HADDON AVE | 320 HADDON AVE | COLLINGSWOOD | COLLINGSWOOD BORO | 08108 | CAMDEN |
| 1416 | 89199 | 421 MAPLE AVENUE | 421 MAPLE AVE | COLLINGSWOOD | COLLINGSWOOD BORO | 08108 | CAMDEN |
| 1417 | 89481 | MINNTECH CORP | 580 RT 130 N | COLLINGSWOOD | COLLINGSWOOD BORO | 55447 | CAMDEN |
| 1418 | 10134 | SHELL SERVICE STATION #100309 | RT 561 & CLEMENTON AVE | GIBBSBORO | GIBBSBORO BORO | 08026 | CAMDEN |
| 1419 | 48216 | GLOUCESTER CATHOLIC HIGH SCHOOL | 1 S BRUNINGTON ST & MONMOUTH ST | GLOUCESTER CITY | GLOUCESTER CITY | 08030 | CAMDEN |
| 1420 | 58914 | PERROTTO PLUMBING COAL & GAS WORKS | 6TH ST & ESSEX AVE | GLOUCESTER CITY | GLOUCESTER CITY | 08030 | CAMDEN |
| 1421 | 94855 | GLOUCESTER CITY BD OF ED PUBLIC SCHOOLS | POWELL ST & 4TH ST & HUNTER ST | GLOUCESTER CITY | GLOUCESTER CITY | 08030 | CAMDEN |

10/24/2015

## NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS STTL_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 1422 | 10058 | | GLOUCESTER TWP BD OF ED MAINTENANCE & TRANSPORTATION | 150 DAVISTOWN RD & ERIAL RD | GLOUCESTER TWP | GLOUCESTER TWP | 08012 | CAMDEN |
| 1423 | 65410 | | 1 HOUR CLEANERS @ BLACKWOOD SHOPPING CENTER | 1001 BLACKHORSE PK | GLOUCESTER TWP | GLOUCESTER TWP | 08012 | CAMDEN |
| 1424 | 120260 | | 118 N BLACKHORSE PIKE | 118 BLACKHORSE PK | GLOUCESTER TWP | GLOUCESTER TWP | 08012 | CAMDEN |
| 1425 | 10394 | | GETTY SERVICE STATION #56124 | 1212 BLACKWOOD CLEMENTON RD & LAUREL RD | GLOUCESTER TWP | GLOUCESTER TWP | 08021 | CAMDEN |
| 1426 | 10980 | | SUNOCO SERVICE STATION #0013 0389 | 1205 CHEWS LANDING RD & KELLY DR | GLOUCESTER TWP | GLOUCESTER TWP | 08030 | CAMDEN |
| 1427 | 32684 | | JIFFY LUBE #402 | 2314 BLACKWOOD CLEMENTON RD | GLOUCESTER TWP | GLOUCESTER TWP | 08030 | CAMDEN |
| 1428 | 10112 | | GLENDORA SERVICE STATION | 1350 BLACKHORSE PK & EVESHAM RD | GLOUCESTER TWP | GLOUCESTER TWP | 08078 | CAMDEN |
| 1429 | 10085 | | SHELL SERVICE STATION P100271 | 1400 BLACKWOOD CLEMENTON RD | GLOUCESTER TWP | GLOUCESTER TWP | 08021 | CAMDEN |
| 1430 | 10086 | | EXXON SERVICE STATION #33958 | 1489 BLACKWOOD CLEMENTON RD & CHEWS LANDING GL GLSTR RD | GLOUCESTER TWP | GLOUCESTER TWP | 08012 | CAMDEN |
| 1431 | 10073 | | LUKOIL SERVICE STATION #67794 | 1685 BLACKWOOD CLEMENTON RD & ERIAL RD | GLOUCESTER TWP | GLOUCESTER TWP | 08012 | CAMDEN |
| 1432 | 65642 | | CRS ASSOC | 380-400 HICKSTOWN RD | GLOUCESTER TWP | GLOUCESTER TWP | 08012 | CAMDEN |
| 1433 | 9723 | | SHELL SERVICE STATION #140391 | 586 BERLIN CROSS KEYS RD AKA RT 689 | GLOUCESTER TWP | GLOUCESTER TWP | 08009 | CAMDEN |
| 1434 | 10083 | | AMOCO SERVICE STATION | BLACKWOOD-CLEMENTON & ERIAL RD | GLOUCESTER TWP | GLOUCESTER TWP | 08012 | CAMDEN |
| 1435 | 52571 | | CHAMPION AUTO GENERATOR SERVICES | GRAND AVE & HIGH ST | GLOUCESTER TWP | GLOUCESTER TWP | 08012 | CAMDEN |
| 1436 | 42125 | | PURE STREAM INC | GRENLOCH LITTLE GLOUCESTER RD | GLOUCESTER TWP | GLOUCESTER TWP | 08012 | CAMDEN |
| 1437 | 42747 | | HADDON HEIGHTS AMBULANCE CORP | 5400 KINGS HWY | HADDON HEIGHTS | HADDON HEIGHTS BORO | 08035000 | CAMDEN |
| 1438 | 10467 | | SHELL SERVICE STATION #138358 & FOOD MART | 504-506 WHITEHORSE PK & GROVE ST | HADDON HEIGHTS | HADDON HEIGHTS BORO | 08035 | CAMDEN |
| 1439 | 10024 | | HADDON HEIGHTS BORO DPW | 514 W ATLANTIC AVE | HADDON HEIGHTS | HADDON HEIGHTS BORO | 08035 | CAMDEN |
| 1440 | 32267 | | HADDON GLEN SWIM CLUB | WALNUT AVE & DEVON AVE | HADDON TWP | HADDON TWP | 08108 | CAMDEN |
| 1441 | 10393 | | A1 LAUNDROMAT | 100 BLACKHORSE PK | HADDON TWP | HADDON TWP | 08108 | CAMDEN |
| 1442 | 73363 | | CARLO VETERANO | 111 MARLBOROUGH AVE | HADDON TWP | HADDON TWP | 08108 | CAMDEN |
| 1443 | 72704 | | 3 ALBERTON AVENUE | 3 ALBERTON AVE | HADDON TWP | HADDON TWP | 08108 | CAMDEN |
| 1444 | 10395 | | SHELL SERVICE STATION #283550 | 309 HADDON AVE & MAPLE AVE | HADDON TWP | HADDON TWP | 08108 | CAMDEN |
| 1445 | 10380 | | WESTMONT CITGO SERVICE STATION | 50 HADDON AVE & ALBERTON AVE | HADDON TWP | HADDON TWP | 08108 | CAMDEN |
| 1446 | 55462 | | MOBIL SERVICE STATION #G204896 | 501 CRESCENT BLVD & NICHOLSON RD | HADDON TWP | HADDON TWP | 08108 | CAMDEN |
| 1447 | 10119 | | SHELL SERVICE STATION #138358 | 506 CRESCENT BLVD & 2 NICHOLSON RD AKA RT 168 & NICHOLSON RD | HADDON TWP | HADDON TWP | 08108 | CAMDEN |
| 1448 | 10031 | | CARLS HADDONFIELD SUVOCO SERVICE INC | 555 HADDON AVE | HADDONFIELD | HADDONFIELD BORO | 08033 | CAMDEN |
| 1449 | 74280 | | 338 POTTER STREET | 338 POTTER ST | HADDONFIELD | HADDONFIELD BORO | 08033 | CAMDEN |
| 1450 | 37044 | | LAUREL SPRINGS CITGO SERVICE STATION | 2 BROADWAY & WHITEHORSE PK AKA BROADWAY & RT 30 | LAUREL SPRINGS | LAUREL SPRINGS BORO | 08021 | CAMDEN |
| 1451 | 10089 | | LAWNSIDE LUKOIL SERVICE STATION | 100 WHITEHORSE PK | LAWNSIDE | LAWNSIDE BORO | 08045 | CAMDEN |
| 1452 | 33996 | | BEST MANAGEMENT SERVICE STATION | 111 WHITEHORSE PK & GLOUCESTER AVE AKA RT 30 | LAWNSIDE | LAWNSIDE BORO | 08045 | CAMDEN |
| 1453 | 10062 | | LAWNSIDE LANDFILL SERVICE STATION #62055 | 855 WHITEHORSE PK AKA RT 30 | LAWNSIDE | LAWNSIDE BORO | 08045 | CAMDEN |
| 1454 | 10005 | | TEXACO SERVICE STATION #010044 | 855 WHITEHORSE PK AKA RT 30 & N555 | LAWNSIDE | LAWNSIDE BORO | 08045 | CAMDEN |
| 1455 | 43515 | | LINDENWOLD XTRA SERVICE STATION | 112 WHITEHORSE PK & STONE RD | LINDENWOLD | LINDENWOLD BORO | 08021 | CAMDEN |
| 1456 | 9993 | | SUNOCO SERVICE STATION #0013 4372 | 1205 LAUREL RD & BLACKWOOD CLEMENTON RD | LINDENWOLD | LINDENWOLD BORO | 08021 | CAMDEN |
| 1457 | 9990 | | SHELL SERVICE STATION #136400 | 2408 LAUREL RD & CHEWS LANDING RD | LINDENWOLD | LINDENWOLD BORO | 08021 | CAMDEN |
| 1458 | 9985 | | LINDENWOLD AMOCO SERVICE STATION | 1400 LAUREL AVE & CREWS LANDING RD | LINDENWOLD | LINDENWOLD BORO | 08021 | CAMDEN |
| 1459 | 9994 | | S&S GAS SERVICE STATION | 904 WHITEHORSE PK AKA RT 30 | LINDENWOLD | LINDENWOLD BORO | 08021 | CAMDEN |
| 1460 | 9999 | | MOBIL SERVICE STATION #57272 | 550 GIBBSBORO RD & BERLIN AVE | LINDENWOLD | LINDENWOLD BORO | 08021 | CAMDEN |
| 1461 | 9964 | | SHELL SERVICE STATION A11 | 829 BLACKWOOD CLEMENTON RD & LAUREL MILL RD | LINDENWOLD | LINDENWOLD BORO | 08021 | CAMDEN |
| 1462 | 43914 | | LINDENWOLD BORO CITGO SERVICE STATION | 855 WHITEHORSE PK & CLEMENTON RD AKA RT 30 & 685 | LINDENWOLD | LINDENWOLD BORO | 08021 | CAMDEN |
| 1463 | 43914 | | PORT AUTH TRANSIT CORP | WHITEHORSE PK & PINELAWN AVE | LINDENWOLD | LINDENWOLD BORO | 08021000 | CAMDEN |
| 1464 | 9968 | | MAGNOLIA BORO | 310 CITTER BRANCH DR | MAGNOLIA | MAGNOLIA BORO | 08049 | CAMDEN |
| 1465 | 9978 | | SUNOCO SERVICE STATION #00045468 | 312 CITTER BRANCH DR | MAGNOLIA | MAGNOLIA BORO | 08049 | CAMDEN |
| 1466 | 47699 | | SHELL SERVICE STATION | WHITEHORSE PK & WARWICK RD | MAGNOLIA | MAGNOLIA BORO | 08049 | CAMDEN |
| 1467 | 9974 | | MERCHANTVILLE HOUSING | 34 MAPLE AVE & CHAPEL AVE | MERCHANTVILLE | MERCHANTVILLE BORO | 08109 | CAMDEN |
| 1468 | 92417 | | MERCHANTVILLE BORO | 20 CHESTNUT AVE | MERCHANTVILLE | MERCHANTVILLE BORO | 08109 | CAMDEN |
| 1469 | 9965 | | SPEEDWAY SERVICE STATION #03301 | 1 BLACKHORSE PK & KINGS HWY | MOUNT EPHRAIM | MOUNT EPHRAIM BORO | 08059 | CAMDEN |
| 1470 | 43855 | | HADDONFIELD LUMBER CO | 101 KINGS HWY | MOUNT EPHRAIM | MOUNT EPHRAIM BORO | 08059000 | CAMDEN |

10/24/2016

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

10/14/2016

| NJEMS SITE ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 1471 | 50520 | MOUNT EPHRAIM BORO DPW | 121 BLACKHORSE PK | MOUNT EPHRAIM | MOUNT EPHRAIM BORO | 08059 | CAMDEN |
| 1472 | 9956 | MOBIL SERVICE STATION #57282 | 2 BLACKHORSE & KINGS HWY | MOUNT EPHRAIM | MOUNT EPHRAIM BORO | 08059 | CAMDEN |
| 1473 | 174076 | AUTOZONE | 221 BLACKHORSE PK | MOUNT EPHRAIM | MOUNT EPHRAIM BORO | 08059 | CAMDEN |
| 1474 | 220217 | CVS PHARMACY #0427 | 24 BLACKHORSE PK | MOUNT EPHRAIM | MOUNT EPHRAIM BORO | 08059 | CAMDEN |
| 1475 | 5997 | MOUNT EPHRAIM AMOCO SERVICE STATION #2069 | 305 BLACKHORSE PK & CAR WASH | MOUNT EPHRAIM | MOUNT EPHRAIM BORO | 08059 | CAMDEN |
| 1476 | 146509 | | 602 BLACKHORSE PK | MOUNT EPHRAIM | MOUNT EPHRAIM BORO | 08059 | CAMDEN |
| 1477 | 74850 | SPEEDY MUFFLER KING FORMER | 705 BLACKHORSE PK | MOUNT EPHRAIM | MOUNT EPHRAIM BORO | 08059 | CAMDEN |
| 1478 | 51596 | FONTANG GULF SERVICE STATION | BLACKHORSE PK & BELL RD | MOUNT EPHRAIM | MOUNT EPHRAIM BORO | 08059 | CAMDEN |
| 1479 | 35476 | LEHIGH GAS SERVICE STATION | I-295 & BLACKHORSE PK | MOUNT EPHRAIM | MOUNT EPHRAIM BORO | 08059 | CAMDEN |
| 1480 | 255897 | CLICKIT SIGNS | 1223 WHITEHORSE PK | OAKHURST | OAKLYN BORO | 08107 | CAMDEN |
| 1481 | 9552 | SHELL SERVICE STATION #100321 | 302 COLLINGSWOOD AVE & WHITEHORSE PK AKA RT 30 | OAKHURST | OAKLYN BORO | 08107 | CAMDEN |
| 1482 | 457394 | MR TIRE | 401 WHITEHORSE PK | OAKHURST | OAKLYN BORO | 08107 | CAMDEN |
| 1483 | 459278 | CASA DILIZIO | 801 WHITEHORSE PK | OAKLYN | OAKLYN BORO | 08107 | CAMDEN |
| 1484 | 9885 | HARRY FUEL SERVICE STATION | 3200 RT 73 | PENNSAUKEN | PENNSAUKEN TWP | 08110 | CAMDEN |
| 1485 | 26644 | TRU FIT FRAME & DOOR CO @ PENNSAUKEN IND PK 2 | 1659 HADDEL HWY | PENNSAUKEN | PENNSAUKEN TWP | 08109 | CAMDEN |
| 1486 | 14404 | BP GYPSUM CORP | 275 DERGUSSE AVE | PENNSAUKEN | PENNSAUKEN TWP | 08110 | CAMDEN |
| 1487 | 17843 | PENNSAUKEN MERCHANDISE MART | 2100 CRESCENT BLVD & RT 73 AKA RT 130 & 73 | PENNSAUKEN | PENNSAUKEN TWP | 08109 | CAMDEN |
| 1488 | 9678 | CITGO SERVICE STATION | 2920 ADMIRAL WILSON BLVD AKA RT 30 | PENNSAUKEN | PENNSAUKEN TWP | 08110 | CAMDEN |
| 1489 | 146505 | STAR ENTERPRISE INC/PENNSAUKEN TERMINAL #FAC555 | 401 COVE RD | PENNSAUKEN | PENNSAUKEN TWP | 08110 | CAMDEN |
| 1490 | 9927 | SERVICE STATION #3676 | 4920 CRESCENT BLVD AKA RT 130 & BROWNING RD | PENNSAUKEN | PENNSAUKEN TWP | 08110 | CAMDEN |
| 1491 | 9851 | US GAS SERVICE STATION | 5252 MARLTON PK & MCCLELLAN AVE AKA RT 601 | PENNSAUKEN | PENNSAUKEN TWP | 08110 | CAMDEN |
| 1492 | 9856 | AMERADA HESS SERVICE STATION #30609 | 5301 RAISINN AVE AKA RT 38 | PENNSAUKEN | PENNSAUKEN TWP | 08110 | CAMDEN |
| 1493 | 9888 | SHELL SERVICE STATION #138478 | 6501 PARK AVE & COVE RD | PENNSAUKEN | PENNSAUKEN TWP | 08109 | CAMDEN |
| 1494 | 9529 | PENNSAUKEN COASTAL SERVICE STATION | 6711 CRESCENT BLVD AKA RT 130 & MARLTON PK | PENNSAUKEN | PENNSAUKEN TWP | 08110 | CAMDEN |
| 1495 | 9931 | SPEEDWAY SERVICE STATION #05002 | 6807 CRESCENT BLVD & MARLTON PK AKA RT 130 | PENNSAUKEN | PENNSAUKEN TWP | 08110 | CAMDEN |
| 1496 | 168544 | MOBIL SERVICE STATION FORMER | 7010 RAISINN AVE 7010 RT 38 | PENNSAUKEN | PENNSAUKEN TWP | 08110 | CAMDEN |
| 1497 | 9547 | GH ALLIANCE @ COOPER RIVER PLAZA | 7115 AIRPORT HWY | PENNSAUKEN | PENNSAUKEN TWP | 08109 | CAMDEN |
| 1498 | 9652 | SAFETY BUS SERVICE | 7200 PARK AVE | PENNSAUKEN | PENNSAUKEN TWP | 081100000 | CAMDEN |
| 1499 | 422128 | MONARCH COLOR CORP | 7263 7065 ROCANNE RD | PENNSAUKEN | PENNSAUKEN TWP | 081100000 | CAMDEN |
| 1500 | 9523 | STERNS SUNOCO SERVICE STATION @ PENNSAUKEN TWP IND PK | 7800 CRESCENT BLVD & STAND AVE AKA RT 130 | PENNSAUKEN | PENNSAUKEN TWP | 08109 | CAMDEN |
| 1501 | 9924 | PENNSAUKEN SERVICE STATION | 7481 CRESCENT BLVD AKA RT 130 & WESTFIELD AVE | PENNSAUKEN | PENNSAUKEN TWP | 08110 | CAMDEN |
| 1502 | 169352 | 7725 MAPLE AVENUE | 7725 MAPLE AVE | PENNSAUKEN | PENNSAUKEN TWP | 08109 | CAMDEN |
| 1503 | 42828 | SHOP'E OIL & PENNSAUKEN IND PK 1 | 8383 NATIONAL HWY | PENNSAUKEN | PENNSAUKEN TWP | 08110 | CAMDEN |
| 1504 | 9880 | HOLMAN RMF ENTERPRISES | 8040 BURNGHON DOVERLN | PENNSAUKEN | PENNSAUKEN TWP | 08110 | CAMDEN |
| 1505 | 43167 | DEVOE MARINE COATINGS CO | 9153 RIVER RD | PENNSAUKEN | PENNSAUKEN TWP | 08065 | CAMDEN |
| 1506 | 9920 | BETSY ROSS TRUCK STOP | 9975 CRESCENT BLVD AKA RT 130 | PENNSAUKEN | PENNSAUKEN TWP | 08110 | CAMDEN |
| 1507 | 30467 | PENN MART TOBACCO SERVICE STATION | RT 73 & CRESCENT BLVD NEAR HADDONFIELD RD | PENNSAUKEN | PENNSAUKEN TWP | 08110 | CAMDEN |
| 1508 | 55885 | AMERICAN BANK STATIONERY @ PENNSAUKEN IND #1 | 270 CRESCENT BLVD AKA RT 130 | PENNSAUKEN | PENNSAUKEN TWP | 08110 | CAMDEN |
| 1509 | 52570 | BERLICH NEWMARK TRUCKING | 7745 MAPLE AVE | PENNSAUKEN | PENNSAUKEN TWP | 08110 | CAMDEN |
| 1510 | 42276 | TK TRANSPORT OVERTURNED TANKER | 7880 NATIONAL HWY | PENNSAUKEN | PENNSAUKEN TWP | 08110 | CAMDEN |
| 1511 | 597198 | NUTRISHED AUTH/WESTINGHOUSE SOLS | 9085 COLLINS AVE | PENNSAUKEN | PENNSAUKEN TWP | 08110 | CAMDEN |
| 1512 | 45208 | SUNOCO PIPELINE SPILL SITE | RT 90 E | PINE HILL | PINE HILL BORO | 08021 | CAMDEN |
| 1513 | 17224 | 723 BLACKHORSE PIKE | 800 TURNERVILLE RD & BRANCH AVE | PINE HILL | PINE HILL BORO | 08021 | CAMDEN |
| 1514 | 9816 | 7 ELEVEN STORE #32902 | 270 CROSS KEYS RD | RUNNEMEDE | RUNNEMEDE BORO | 08078 | CAMDEN |
| 1515 | 9834 | EXXON SERVICE STATION #89789 | 20 BLACKHORSE PK & CLEMENTS BRIDGE RD | RUNNEMEDE | RUNNEMEDE BORO | 08078 | CAMDEN |
| 1516 | 9818 | PETE'S TRIANGLE GULF SERVICE STATION #32831 | 29 BLACKHORSE PK & CLEMENTS BRIDGE RD | RUNNEMEDE | RUNNEMEDE BORO | 08078 | CAMDEN |
| 1517 | 145819 | | 750 754 CLEMENTS BRIDGE RD & EVESHAM RD | RUNNEMEDE | RUNNEMEDE BORO | 08078 | CAMDEN |
| 1518 | 120456 | | NEW JERSEY TPKE ROW & ROSE AVE | RUNNEMEDE | RUNNEMEDE BORO | 08078 | CAMDEN |
| 1519 | 153929 | | 725 BLACKHORSE PK | RUNNEMEDE | RUNNEMEDE BORO | 08078 | CAMDEN |

## NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 1520 | 88859 | 822 ORCHARD AVENUE | 822 ORCHARD AVE | RUNNEMEDE BORO | RUNNEMEDE BORO | 08078 | CAMDEN |
| 1521 | 10079 | CAMDEN CITY BD OF ED VOC/TECH SCHOOL | 349 BERLIN CROSS KEYS RD AKA RT 689 | WINSLOW TWP | WINSLOW TWP | 08081 | CAMDEN |
| 1522 | 9726 | GETTY SERVICE STATION #57273 | 524 WILLIAMSTOWN NEW FREEDM RD & SICKERVILLE RD | SICKERVILLE | WINSLOW TWP | 08037 | CAMDEN |
| 1524 | 50254 | LEHIGH GAS SERVICE STATION | 581 WILLIAMSTOWN NEW FREEDOM RD & ERIAL RD | SICKERVILLE | WINSLOW TWP | 08081 | CAMDEN |
| 1525 | 27080 | ALL SEASONS SERVICES INC | 330 KENNEDY BLVD | SICKERVILLE | WINSLOW TWP | 08081 | CAMDEN |
| 1526 | 9807 | SOMERDALE AUTOMOTIVE REPAIR | 412 WARWICK RD | SOMERDALE | SOMERDALE BORO | 08083 | CAMDEN |
| 1527 | 533172 | SHELL SERVICE STATION #118034 | 440 WARWICK RD | SOMERDALE | SOMERDALE BORO | 08083 | CAMDEN |
| 1528 | 9796 | PINNACLE PETROLEUM LTD STRATFORD SERVICE STATION | 606 CHESTNUT AVE | STRATFORD | STRATFORD BORO | 08083 | CAMDEN |
| 1529 | 9804 | LUKOIL SERVICE STATION #57887 | 1 WHITEHORSE PK & LAUREL AVE | STRATFORD | STRATFORD BORO | 08084 | CAMDEN |
| 1530 | 44922 | M&M GAS & GO SERVICE STATION | 102 WARWICK RD & VASSAR AVE | STRATFORD | STRATFORD BORO | 08084 | CAMDEN |
| 1531 | 9797 | AMOCO SERVICE STATION #60068 | 222 WHITEHORSE PK | STRATFORD | STRATFORD BORO | 08084 | CAMDEN |
| 1532 | 89718 | 7 ELEVEN STORE #35323 | 57 WHITEHORSE PK & ACCESS RD | STRATFORD | STRATFORD BORO | 08084 | CAMDEN |
| 1533 | 46096 | SHELL SERVICE STATION | 75 WHITEHORSE PK | STRATFORD | STRATFORD BORO | 08084 | CAMDEN |
| 1534 | 9799 | TAVISTOCK COUNTRY CLUB | 2 WHITEHORSE PK | STRATFORD BORO | STRATFORD BORO | 08084 | CAMDEN |
| 1535 | 44694 | CALLAHAN WELL DRILLING | 100 TAVISTOCK LN | TAVISTOCK | TAVISTOCK BORO | 08033 | CAMDEN |
| 1536 | 154468 | VOORHEES TWP DPW GARAGE | 100 AMERICAN WAY | VOORHEES | VOORHEES TWP | 08043 | CAMDEN |
| 1537 | 9979 | VOORHEES SHELL SERVICE STATION #138836 | 1100 HADDONFIELD BERLIN RD | VOORHEES | VOORHEES TWP | 08043 | CAMDEN |
| 1538 | 42523 | BILLS SHELL SERVICE STATION #138836 | 1607 EVESHAM RD & WHITEHORSE MOORESTOWN RD | VOORHEES | VOORHEES TWP | 08043 | CAMDEN |
| 1539 | 28640 | SCARBOROUGH OFFICE TANK | RT 73 | VOORHEES | VOORHEES TWP | 08043 | CAMDEN |
| 1540 | 9788 | SHELL SERVICE STATION #238592 | WHITEHORSE MOORESTOWN RD & BURNT MILL RD | VOORHEES | VOORHEES TWP | 08043 | CAMDEN |
| 1541 | 532046 | TEXACO SERVICE STATION #60450511 | 1 BURNT MILL RD & EVESHAM RD | VOORHEES | VOORHEES TWP | 080430000 | CAMDEN |
| 1542 | 9792 | ECHELON VILLAGE PLAZA | 1120 WHITEHORSE MOORESTOWN RD | VOORHEES TWP | VOORHEES TWP | 08043 | CAMDEN |
| 1543 | 43851 | LUKOIL SERVICE STATION #57202 | 3 BERLIN RD & EVESHAM RD | VOORHEES TWP | VOORHEES TWP | 08043 | CAMDEN |
| 1544 | 86481 | B&B CUSTOM DRYWALL & PAINTING INC | 189 WHITEHORSE PK | VOORHEES TWP | VOORHEES TWP | 08043 | CAMDEN |
| 1545 | 89720 | JULIANOS ESSO | 276 WHITEHORSE PK | WATERFORD TWP | WATERFORD TWP | 08089 | CAMDEN |
| 1546 | 46001 | THE DECORATORS WELL CONTAMINATION | 284 3RD ST | WATERFORD TWP | WATERFORD TWP | 08004 | CAMDEN |
| 1547 | 64375 | CUMBERLAND FARMS INC #2891 | 359 WHITEHORSE PK | WATERFORD TWP | WATERFORD TWP | 08089 | CAMDEN |
| 1548 | 43508 | ALFONSOS RESTAURANT | 451 WHITEHORSE PK | WATERFORD TWP | WATERFORD TWP | 08004 | CAMDEN |
| 1549 | 64208 | ATCO CITGO SERVICE STATION | 66 WHITEHORSE PK | WATERFORD TWP | WATERFORD TWP | 08004 | CAMDEN |
| 1550 | 45056 | ATCO AVENUE GROUNDWATER CONTAMINATION | ATCO AVE | WATERFORD TWP | WATERFORD TWP | 08004 | CAMDEN |
| 1551 | 10455 | SUNOCO SERVICE STATION #0036-0731 | 177A NORTH AVE | WEST BERLIN | BERLIN TWP | 08091 | CAMDEN |
| 1552 | 55969 | TEXACO SERVICE STATION #60084 | 898 RT 73 & FRANKLIN AVE | WEST BERLIN | BERLIN TWP | 08091 | CAMDEN |
| 1553 | 44576 | DANDREA TIRE INC | 899 RT 73 & JACKSON RD | WEST BERLIN | BERLIN TWP | 080192651 | CAMDEN |
| 1554 | 15470 | MOBIL SERVICE STATION | 818 BLACKHORSE PK | WEST COLLINGSWOOD | HADDON TWP | 08059 | CAMDEN |
| 1555 | 15226 | WESTMONT VALERO SERVICE STATION | 2 HADDON AVE & CUTHBERT BLVD | WESTMONT | HADDON TWP | 081080000 | CAMDEN |
| 1556 | 58125 | DIXON SERVICE STATION #80066 FORMER | 339 HADDON AVE | WESTMONT | HADDON TWP | 08108 | CAMDEN |
| 1557 | 15663 | NJDHS AHCCRA PSYCHIATRIC HOSPITAL | 341 HADDON AVE | WESTMONT | HADDON TWP | 08108 | CAMDEN |
| 1558 | 479498 | 827 MAYS LANDING ROAD | 301 SPRING GARDEN RD | WINSLOW | WINSLOW TWP | 08095 | CAMDEN |
| 1559 | 15468 | SHELL SERVICE STATION | 827 MAYS LANDING RD | WINSLOW | WINSLOW TWP | 08095 | CAMDEN |
| 1560 | 9728 | SICKLERVILLE CITGO SERVICE STATION | 632 WHITEHORSE PK | WINSLOW TWP | WINSLOW TWP | 08081 | CAMDEN |
| 1561 | 15462 | PASSABELLAS SUNOCO SERVICE STATION | 254 SICKLERVILLE RD & ANDREWS RD | WINSLOW TWP | WINSLOW TWP | 08081 | CAMDEN |
| 1562 | 9783 | GRIGGS SERVICE STATION | 300 WHITEHORSE & ANDREWS RD | WINSLOW TWP | WINSLOW TWP | 08089 | CAMDEN |
| 1563 | 9748 | SHELL SERVICE STATION #60034 | 336 SICKLERVILLE RD & WMSTWN NEW FREEDOM RD | WINSLOW TWP | WINSLOW TWP | 08009 | CAMDEN |
| 1564 | 153533 | 40 DESMOND RUN | 39 RT 73 | WINSLOW TWP | WINSLOW TWP | 08095 | CAMDEN |
| 1565 | 9738 | MORGANS CORNER SERVICE STATION | 40 DESMOND RUN | WINSLOW TWP | WINSLOW TWP | 08081 | CAMDEN |
| 1566 | 129888 | 46 ABERDALE LANE | 438 WILLIAMSTOWN NEW FREEDOM RD & RT 706 | WINSLOW TWP | WINSLOW TWP | 08081 | CAMDEN |
| 1567 | 74576 | STEPHEN DR & LINDA COURT | 46 ABERDALE LN | WINSLOW TWP | WINSLOW TWP | 08081 | CAMDEN |
| 1568 | 9754 | WOODLYNNE PETRO SERVICE STATION | STEPHEN DR & LINDA CT & CHERYL ANN CT | WINSLOW TWP | WINSLOW TWP | 08095 | CAMDEN |
| | | | 2100 MT EPHRAIM AVE & FERN AVE | WOODLYNNE | WOODLYNNE BORO | 08108 | CAMDEN |

10/14/2016

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NIEMS SITE ID | Former NIEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 1569 | 5756 | OCEAN GULF SERVICE STATION #322610 | 2609 OCEAN DR | | AVALON BORO | 08202 | CAPE MAY |
| 1570 | 5757 | AVALON GULF STATION FORMER #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 | 2889 OCEAN RD | AVALON | AVALON BORO | 08202 | CAPE MAY |
| 1571 | 155583 | AVALON MARINE CENTER | 701 OLD AVALON BLVD | | AVALON BORO | 08202 | CAPE MAY |
| 1572 | 480467 | YACHT HARBOR MARINE | 1505 YACHT AVE | CAPE MAY | CAPE MAY CITY | 08204 | CAPE MAY |
| 1573 | 176049 | SERVICE STATION FORMER | 3000 BAYSHORE RD | | CAPE MAY CITY | 08204 | CAPE MAY |
| 1574 | 43219 | ROSEMANS BOAT YARD | 5 ROSEMANS ST STE A | CAPE MAY | CAPE MAY CITY | 08204 | CAPE MAY |
| 1575 | 54109 | LOUS SUNOCO | 555 LAFAYETTE ST | CAPE MAY | CAPE MAY CITY | 08204 | CAPE MAY |
| 1576 | 9689 | CMGH RIGGINS SERVICE STATION | 245 220 N MAIN ST | CAPE MAY COURT HOUSE | MIDDLE TWP | 08210 | CAPE MAY |
| 1577 | 9686 | MINNAAR MARINE | 14 OLD SEA ISLE BLVD | | DENNIS TWP | 08213 | CAPE MAY |
| 1578 | 10057 | CEDAR LANE GULF SERVICE STATION | 1922 SHORE RD AKA RT9 | | DENNIS TWP | 08210 | CAPE MAY |
| 1579 | 94827 | 294 COUNTY ROAD | 294 COUNTY RD | | DENNIS TWP | 08245 | CAPE MAY |
| 1580 | 9894 | NJDEP BELLEPLAIN STATE FOREST | RT 550 & 557 | | DENNIS TWP | 08214 | CAPE MAY |
| 1581 | 52361 | DENNIS TWP BD OF ED DENNIS ELEMENTARY SCHOOL | 165 ACADEMY RD | DENNISVILLE | DENNIS TWP | 08214 | CAPE MAY |
| 1582 | 9657 | GATXS GAS & GO SERVICE STATION | 200 DELSEA DR & INDIAN TRAIL RD AKA RT 47 | DIAS CREEK | MIDDLE TWP | 08210 | CAPE MAY |
| 1583 | 9695 | NJDEP PINELAND VILLAGE | 2310 DELSEA DR AKA RT 47 | ELDORA | DENNIS TWP | 08270 | CAPE MAY |
| 1584 | 9659 | GREEN CREEK SERVICE STATION | 509 DELSEA DR & BAYSHORE RD XXX RT 47 & BAYSHORE RD | GREEN CREEK | MIDDLE TWP | 08219 | CAPE MAY |
| 1585 | 9580 | WAWA FOOD MARKET #418 & SICO DIRECT SERVICE STATION #8828 | RT SR & HOPE CORDON RD | GREENFIELD | UPPER TWP | 08204 | CAPE MAY |
| 1586 | 155447 | CAPE MAY EXXON SERVICE STATION #82588 | 1149 RT 109 | LOWER TWP | LOWER TWP | 08204 | CAPE MAY |
| 1587 | 52585 | LARES TEXACO SERVICE STATION | 3001 FISHING CREEK RD & BAYSHORE RD | LOWER TWP | LOWER TWP | 08204 | CAPE MAY |
| 1588 | 9670 | MOBIL SERVICE STATION #16588 | 3974 BAYSHORE RD & LINCOLN AVE | LOWER TWP | LOWER TWP | 08204 | CAPE MAY |
| 1589 | 38037 | BEACHCOMBER CAMPING RESORT | 462 SEASHORE RD | LOWER TWP | LOWER TWP | 08204 | CAPE MAY |
| 1590 | 9679 | S&E TEXACO SERVICE STATION & AUTO REPAIR | 669 SEASHORE RD | LOWER TWP | LOWER TWP | 08204 | CAPE MAY |
| 1591 | 271998 | CAPE PORT MARINE SUPPLY | 795 RT9 | LOWER TWP | LOWER TWP | 08204 | CAPE MAY |
| 1592 | 9854 | CANYON CLUB RESORT MARINA | 900 OCEAN DR | LOWER TWP | LOWER TWP | 08204 | CAPE MAY |
| 1593 | 54984 | BURRLENE SERVICE STATION | 984 OCEAN DR | LOWER TWP | LOWER TWP | 08204 | CAPE MAY |
| 1594 | 120487 | VILLAS GROUNDWATER CONTAMINATION | DELEWARE PKWY & BAYSHORE RD | LOWER TWP | LOWER TWP | 08204 | CAPE MAY |
| 1595 | 43913 | LOWER TWP RESCUE SQUAD | MAIN ST & GEORGIA AVE | LOWER TWP | LOWER TWP | 08204 | CAPE MAY |
| 1596 | 15438 | MARMORA MOBIL SERVICE STATION | 1 ROOSEVELT BLVD & RT 9 | MARMORA | UPPER TWP | 08223 | CAPE MAY |
| 1597 | 9597 | SICO DIRECT SERVICE STATION | 1 SHORE RD & ROOSEVELT BLVD | MARMORA | UPPER TWP | 08223 | CAPE MAY |
| 1598 | 50576 | LEVARIS QTGO SERVICE STATION | 25 SHORE RD AKA RT 9 | MARMORA | UPPER TWP | 08223 | CAPE MAY |
| 1599 | 46854 | MARMORA AMOCO SERVICE STATION | 30 SHORE RD AKA RT 9 | MARMORA | UPPER TWP | 08223 | CAPE MAY |
| 1600 | 9573 | MENTZER MARINE INC | 551 ROOSEVELT BLVD | MARMORA | UPPER TWP | 08223 | CAPE MAY |
| 1601 | 267115 | 53814 | RC CAPE MAY HOLDINGS EL BRIGAND GENERATING STATION & LAB | 900 N SHORE RD AKA RT9 | MARMORA | UPPER TWP | 082231480 |
| 1602 | 792543 | | 1504 DELSEA DR AKA RT 47 | MIDDLETWP | MIDDLE TWP | 08210 | CAPE MAY |
| 1603 | 9620 | CAPE MAY CNTY BD OF ED VO-TECH SCHOOL | 188 CREST HAVEN RD | MIDDLETWP | MIDDLE TWP | 08210 | CAPE MAY |
| 1604 | 155633 | SOUTH JERSEY FUEL CO | 209 STITES AVE & PENN RR | MIDDLETWP | MIDDLE TWP | 08210 | CAPE MAY |
| 1605 | 9851 | COURT HOUSE SHELL SERVICE STATION #188311 | 233 N MAIN ST & DENNIS RD AKA RT 9 | MIDDLETWP | MIDDLE TWP | 08210 | CAPE MAY |
| 1606 | 9854 | SICO CO DIRECT SERVICE STATION #883 | 301 N MAIN ST & DENNISVILLE RD AKA RT 9 | MIDDLETWP | MIDDLE TWP | 08210 | CAPE MAY |
| 1607 | 98098 | WALMART STORE #2895 | 3159 RT 9 & DELSEA DR AKA RT 9 & RT 47 | MIDDLETWP | MIDDLE TWP | 08210 | CAPE MAY |
| 1608 | 8556 | WILDWOOD GULF SERVICE STATION | 3603 RT 47 | MIDDLETWP | MIDDLE TWP | 08260 | CAPE MAY |
| 1609 | 421428 | CMGH RIGGINS SERVICE STATION | 401 S MAIN ST | MIDDLETWP | MIDDLE TWP | 08210 | CAPE MAY |
| 1610 | 9563 | CAPE MAY SERVICE STATION | 540 DELSEA DR & RIDGE RD AKA RT 47 & RIDGE RD | MIDDLETWP | MIDDLE TWP | 08210 | CAPE MAY |
| 1611 | 59351 | WELLS PROPERTY | 61 SHELTON RD | MIDDLETWP | MIDDLE TWP | 08210 | CAPE MAY |
| 1612 | 26698 | ARTS AUTO SERVICE INC | DELSEA DR & BAYSHORE RD AKA RT 47 | MIDDLETWP | MIDDLE TWP | 08210 | CAPE MAY |
| 1613 | 59838 | 53838 | SHELL SERVICE STATION #2185 0106 | RT 9 & RIO GRANDE AVE | MIDDLETWP | MIDDLE TWP | 08242 |
| 1614 | 9699 | BAYSHORE TEXACO SERVICE STATION | 5731 BAYSHORE RD | NORTH CAPE MAY | LOWER TWP | 08204 | CAPE MAY |
| 1615 | 98039 | BAYSHORE GTGO SERVICE STATION | 3896 BAYSHORE RD & WASHINGTON BLVD | NORTH CAPE MAY | LOWER TWP | 08204 | CAPE MAY |
| 1616 | 538885 | CHANNELS APARTMENTS | 3871 BAYSHORE RD | NORTH CAPE MAY | LOWER TWP | 08204 | CAPE MAY |
| 1617 | 9605 | AMOCO SERVICE STATION FORMER | 120 W WALNUT AVE | NORTH WILDWOOD | NORTH WILDWOOD CITY | 08260 | CAPE MAY |

10/24/2016

## NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NIEMS STTL_ID | Former NIEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 1618 | 40022 | | NOTRE DAME DE LE MER WILDWOOD CATHOLIC HIGH SCHOOL | 1500 CENTRAL AVE | NORTH WILDWOOD | NORTH WILDWOOD CITY | 08260 | CAPE MAY |
| 1619 | 59896 | | THE APPLIANCE STORE | 26TH AVE & NEW YORK AVE | NORTH WILDWOOD | NORTH WILDWOOD CITY | 08260 | CAPE MAY |
| 1620 | 51956 | | BROCKS REPAIR | 3RD AVE & NEW JERSEY AVE | NORTH WILDWOOD | NORTH WILDWOOD CITY | 08260 | CAPE MAY |
| 1621 | 5694 | | DOVER AMOCO SERVICE STATION | 421 ATLANTIC AVE | NORTH WILDWOOD | NORTH WILDWOOD CITY | 08260 | CAPE MAY |
| 1622 | 5608 | | NORTH WILDWOOD CITY MUNICIPAL BUILDING | 421-429 SPRUCE AVE | NORTH WILDWOOD | NORTH WILDWOOD CITY | 08260 | CAPE MAY |
| 1623 | 91761 | | HEREFORD INLET MARINA | 901 ATLANTIC AVE | NORTH WILDWOOD | NORTH WILDWOOD CITY | 08260 | CAPE MAY |
| 1624 | 5606 | | SUNOCO SERVICE STATION | ASH AVE | NORTH WILDWOOD | NORTH WILDWOOD CITY | 08260 | CAPE MAY |
| 1625 | 5599 | | GETTY SERVICE STATION | DELAWARE AVE & SPRUCE AVE | NORTH WILDWOOD | NORTH WILDWOOD CITY | 08260 | CAPE MAY |
| 1626 | 83963 | | JCP&L OCEAN CITY COAL GAS PLANT | 17 W 9TH ST & BAY AVE | OCEAN CITY | OCEAN CITY | 08226 | CAPE MAY |
| 1627 | 9646 | | DANS SEAFOOD | 11TH ST & WEST AVE | OCEAN CITY | OCEAN CITY | 08226 | CAPE MAY |
| 1628 | 9525 | 46828 | COLEMANS EXXON SERVICE STATION #82554 | 120 16TH ST | OCEAN CITY | OCEAN CITY | 08226 | CAPE MAY |
| 1629 | 9601 | | SUNOCO SERVICE STATION #0004-6931 | 18 9TH ST | OCEAN CITY | OCEAN CITY | 08226 | CAPE MAY |
| 1630 | 124425 | 9597 | SUNOCO INC | 201 E 9TH ST | OCEAN CITY | OCEAN CITY | 08225 | CAPE MAY |
| 1631 | 38815 | | THE PIRATES COVE MARINA | 215-225 34TH ST | OCEAN CITY | OCEAN CITY | 08225 | CAPE MAY |
| 1632 | 9625 | | MOBIL SERVICE STATION #5154C | 34TH ST & BAY AVE | OCEAN CITY | OCEAN CITY | 082264025 | CAPE MAY |
| 1633 | 9597 | | SUNOCO DUNS NO: 00045815 | 34TH STREET & WEST AVE | OCEAN CITY | OCEAN CITY | 082260000 | CAPE MAY |
| 1634 | 015509 | | BEACH BUMS LIMITED | 901 PALEN AVE | OCEAN CITY | OCEAN CITY | 08226 | CAPE MAY |
| 1635 | 9621 | | 8TH STREET BRIDGE PROJECT | 908 BAY AVE & 9TH ST | OCEAN CITY | OCEAN CITY | 08226 | CAPE MAY |
| 1636 | 120221 | | DANS DOCKSIDE CAFE & MARINA | 920-930 PALEN AVE | OCEAN CITY | OCEAN CITY | 08226 | CAPE MAY |
| 1637 | 9538 | | HESS SERVICE STATION #30282 | 9TH ST & HAVEN AVE | OCEAN CITY | OCEAN CITY | 08226 | CAPE MAY |
| 1638 | 9596 | | OCEAN CITY SHELL SERVICE STATION | 9TH ST & WEST AVE | OCEAN CITY | OCEAN CITY | 08226 | CAPE MAY |
| 1639 | 9705 | | OCEAN VIEW EXXON SERVICE STATION | SHORE RD AKA RT 9 | OCEAN VIEW | DENNIS TWP | 08230 | CAPE MAY |
| 1640 | 40243 | | RIO GRANDE EXXON SERVICE STATION #89869 | 1 DELSEA DR & RT 9 AKA RT 47 & RT 9 | RIO GRANDE | MIDDLE TWP | 08242 | CAPE MAY |
| 1641 | 9641 | | RIO GRANDE GAS SERVICE STATION | 4 WILDWOOD BLVD | RIO GRANDE | MIDDLE TWP | 08242 | CAPE MAY |
| 1642 | 9769 | | SOLIN 13-66 GAS SERVICE STATION | 2402 DELSEA DR AKA RT 47 | RIO GRANDE | MIDDLE TWP | 08242 | CAPE MAY |
| 1643 | 69555 | | 7 ELEVEN STORE #11125-21597 | 3RD ST & WILDWOOD BLVD | RIO GRANDE | MIDDLE TWP | 08242 | CAPE MAY |
| 1644 | 63965 | | SEA ISLE CITY COMMERCIAL MGR SITE | 210 38TH ST | SEA ISLE CITY | SEA ISLE CITY | 08243 | CAPE MAY |
| 1645 | 91273 | | ISRAELJACK | 317 43RD ST & BAY AVE | SEA ISLE CITY | SEA ISLE CITY | 08243 | CAPE MAY |
| 1646 | 43971 | | OCEAN DRIVE EXXON SERVICE CENTER #89955 | 4400 LANDIS AVE | SEA ISLE CITY | SEA ISLE CITY | 08243 | CAPE MAY |
| 1647 | 52945 | | STRUBLE SANDRA | 366 MAIN ST | SOUTH SEAVILLE | DENNIS TWP | 08246 | CAPE MAY |
| 1648 | 123178 | | LA FONTAIN DRL MARIE INC | 1 COMMONWEALTH AVE | STRATHMERE | UPPER TWP | 08248 | CAPE MAY |
| 1649 | 9628 | | SUNOCO SOUTH JERSEY GAS CO | 7UK RT9 | SWAINTON | MIDDLE TWP | 08210 | CAPE MAY |
| 1650 | 9530 | | TUCKAHOE EXXON SERVICE STATION #88337 | 1881 RT 59 | TUCKAHOE | UPPER TWP | 08250 | CAPE MAY |
| 1651 | 43440 | | SAMS GULF SERVICE STATION & COUNTRY STORE | RT 50 | TUCKAHOE | UPPER TWP | 08250 | CAPE MAY |
| 1652 | 126897 | | EXXON SERVICE STATION #89058 FORMER | 2081 RT 50 | TUCKAHOE | UPPER TWP | 082500000 | CAPE MAY |
| 1653 | 44302 | | SEAVILLE SHELL | 2080 SHORE RD & RT 50 & RT 50 AKA RT 9 | UPPER TWP | UPPER TWP | 08250 | CAPE MAY |
| 1654 | 64936 | | 2# TYLER ROAD | 2# TYLER RD | UPPER TWP | UPPER TWP | 08250 | CAPE MAY |
| 1655 | 63112 | 5572 | NJDOT PETERSBURG MAINTENANCE FACILITY @ ROUTE 50 | 450 OLD TUCKAHOE RD | UPPER TWP | UPPER TWP | 08270 | CAPE MAY |
| 1656 | 54327 | | BP SERVICE STATION | 510 PERRY RD | UPPER TWP | UPPER TWP | 08270 | CAPE MAY |
| 1657 | 9567 | | UPPER TWP ALLENDALE ROAD GROUNDWATER CONTAMINATION | ALLENDALE RD | UPPER TWP | UPPER TWP | 08223 | CAPE MAY |
| 1658 | 9569 | | SUNOCO SERVICE STATION #0027-9587/7740 | GARDEN STATE PKWY MM 18.3 | UPPER TWP | UPPER TWP | 08250 | CAPE MAY |
| 1659 | 74215 | | ROUTE 9S GROUNDWATER CONTAMINATION | RT 9S | UPPER TWP | UPPER TWP | 08250 | CAPE MAY |
| 1660 | 9590 | | VILLAS RIGGINS SERVICE STATION | 1225 BAYSHORE RD & PENNSYLVANIA AVE | VILLAS | LOWER TWP | 08251 | CAPE MAY |
| 1661 | 9591 | | EDS GAS & GO SERVICE STATION | 1803 BAYSHORE RD | VILLAS | LOWER TWP | 08251 | CAPE MAY |
| 1662 | 9600 | | OFF SHORE GETTY PRODUCT SERVICE | 400 BAYSHORE RD & FLORIDA AVE | VILLAS | LOWER TWP | 08251 | CAPE MAY |
| 1663 | 144330 | | BAYSHORE RD & GO SERVICE | BAYSHORE RD | VILLAS | LOWER TWP | 08251 | CAPE MAY |
| 1664 | 36593 | | EXXON SERVICE STATION #84812 | BAYSHORE RD & FALLING MILL RD | VILLAS | LOWER TWP | 08251 | CAPE MAY |
| 1665 | 9974 | | JAMES & TOM AUTOMOTIVE SERVICE | BAYSHORE RD & TAMPA AVE | VILLAS | LOWER TWP | 07036 | CAPE MAY |
| 1666 | 9571 | | SUNSET BOULEVARD SHELL SERVICE STATION | 110 SUNSET BLVD & POW AVE | WEST CAPE MAY | WEST CAPE MAY BORO | 08204 | CAPE MAY |

10/14/2016

NEW JERSEY MTBE – PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 1667 | 55551 | | BUTONS SUNOCO SERVICE STATION | 305 359 N RIO GRANDE AVE | WILDWOOD | WILDWOOD CITY | 08260 | CAPE MAY |
| 1668 | 5555 | | WILDWOOD INGERIN SERVICE STATION | 206 928 RIO GRANDE AVE | WILDWOOD | WILDWOOD CITY | 08260 | CAPE MAY |
| 1669 | 46957 | | L88 AMOCO SERVICE STATION | 3800 ATLANTIC AVE | WILDWOOD | WILDWOOD CITY | 082600000 | CAPE MAY |
| 1670 | 46114 | | JOHNNYS GULF SERVICE STATION | 4200 NEW JERSEY AVE | WILDWOOD | WILDWOOD CITY | 08260 | CAPE MAY |
| 1671 | 24226 | | WILDWOOD AUTO REPAIR | 429 RIO GRANDE AVE | WILDWOOD | WILDWOOD CITY | 08260 | CAPE MAY |
| 1672 | 22372 | | TOMS SUNOCO SERVICE STATION #4205-4285 | 4600 PARK BLVD & NEW YORK AVE | WILDWOOD | WILDWOOD CITY | 08260 | CAPE MAY |
| 1673 | 5550 | | WILDWOOD TEXACO SERVICE STATION | 4800 PARK BLVD & RIO GRANDE AVE | WILDWOOD | WILDWOOD CITY | 08260 | CAPE MAY |
| 1674 | 50135 | | JOHNS TIRE & AUTO REPAIR CENTER INC | 508 RIO GRANDE AVE | WILDWOOD | WILDWOOD CITY | 08260 | CAPE MAY |
| 1675 | 14059 | | SHELL SERVICE STATION RD#2 6120 | 509 RIO GRANDE AVE | WILDWOOD | WILDWOOD CITY | 08260 | CAPE MAY |
| 1676 | 5556 | | ESSO GTRO SERVICE STATION | RIO GRANDE AVE & PARK BLVD | WILDWOOD | WILDWOOD CITY | 08260 | CAPE MAY |
| 1677 | 55519 | | CENTER CITY L84A SERVICE STATION | SPENCER AVE & ATLANTIC AVE | WILDWOOD | WILDWOOD CITY | 08260 | CAPE MAY |
| 1678 | 65641 | | 5219 PACIFIC AVENUE | 5219 PACIFIC AVE | WILDWOOD CITY | WILDWOOD CITY | 08260 | CAPE MAY |
| 1679 | 574810 | | TOPEKA AVENUE PUMPING STATION | 101 TOPEKA AVE W | WILDWOOD CREST | WILDWOOD CREST BORO | 08260 | CAPE MAY |
| 1680 | 14058 | | WILDWOOD LNER SUPPLY OFFICE BUILDING | 6111 NEW JERSEY AVE | WILDWOOD CREST | WILDWOOD CREST BORO | 08260 | CAPE MAY |
| 1681 | 24285 | | CREST SHELL SERVICE STATION | 6801 NEW JERSEY AVE & PALM RD | WILDWOOD CREST | WILDWOOD CREST BORO | 08260 | CAPE MAY |
| 1682 | 5540 | | WASTE MANAGEMENT OF SOUTH JERSEY INC | 1 SCOTT AVE | WOODBINE | WOODBINE BORO | 08270 | CAPE MAY |
| 1683 | 63938 | | WOODBINE BORO FOUNDATIONS & STRUCTURES SLF | 1040 FIDLER RD | WOODBINE | WOODBINE BORO | 08270 | CAPE MAY |
| 1684 | 14600 | | SEASHORE ASPHALT CORP | 2451 DENNISVILLE PETERSBURG RD AKA RT 610 | WOODBINE | WOODBINE BORO | 08270 | CAPE MAY |
| 1685 | 638351 | | 155 LAKE STREET | 155 LAKE ST | BRIDGETON | BRIDGETON CITY | 08302 | CUMBERLAND |
| 1686 | 654448 | | TOWN & COUNTRY GETTY SERVICE STATION | 155 IRVING AVE | BRIDGETON | BRIDGETON CITY | 08302 | CUMBERLAND |
| 1687 | 43627 | | BRIDGETON MOGAS SERVICE STATION | 179 N LAUREL ST | BRIDGETON | BRIDGETON CITY | 08302 | CUMBERLAND |
| 1688 | 5506 | | BRIDGETON FOOD & GAS SERVICE STATION | 274 N PEARL ST & IRVING ST | BRIDGETON | BRIDGETON CITY | 08302 | CUMBERLAND |
| 1689 | 5515 | | WOODRUFF DISTRIBUTING CO | 283 WATER ST | BRIDGETON | BRIDGETON CITY | 08302 | CUMBERLAND |
| 1690 | 43673 | | OWENS ILLINOIS BROCKWAY GLASS DIV | 450 N LAUREL ST | BRIDGETON | BRIDGETON CITY | 08302 | CUMBERLAND |
| 1691 | 9550 | | COASTAL MART INC SERVICE STATION #7213 | 490 BROAD ST | BRIDGETON | BRIDGETON CITY | 08302 | CUMBERLAND |
| 1692 | 48304 | | BRIDGETON GETTY SERVICE STATION | 495 E BROAD ST & E COMMERCE ST | BRIDGETON | BRIDGETON CITY | 08302 | CUMBERLAND |
| 1693 | 27511 | | NATIONAL REFRIGERANTS INC | 517 E COMMERCE ST | BRIDGETON | BRIDGETON CITY | 08302 | CUMBERLAND |
| 1694 | 49254 | | 929 & WAYNES GTRO SERVICE STATION | 520 E COMMERCE ST & BUCKSHUTEM RD | BRIDGETON | BRIDGETON CITY | 08302 | CUMBERLAND |
| 1695 | 49546 | | BANK ST AMOCO SERVICE STATION | 588 BANK ST | BRIDGETON | BRIDGETON CITY | 08302 | CUMBERLAND |
| 1696 | 9527 | | PEARL STREET AMOCO SERVICE STATION | 586 N PEARL ST | BRIDGETON | BRIDGETON CITY | 08302 | CUMBERLAND |
| 1697 | 9508 | | SUNOCO SERVICE STATION #0036482 | 748 RT 49 & N BURLINGTON RD AKA E COMMERCE ST | BRIDGETON | BRIDGETON CITY | 08302 | CUMBERLAND |
| 1698 | 9532 | | COURTHOUSE CLEANERS & LAUNDRY | 80 ATLANTIC ST | BRIDGETON | BRIDGETON CITY | 08302 | CUMBERLAND |
| 1699 | 9516 | | BANKS GTRO SERVICE STATION | 882 N PEARL ST | BRIDGETON | BRIDGETON CITY | 08302 | CUMBERLAND |
| 1700 | 8464 | | SUNOCO SERVICE STATION | 565 58 W MAPLE AVE & MAIN ST | CEDARVILLE | LAWRENCE TWP | 08311 | CUMBERLAND |
| 1701 | 8478 | | DAGASTINES FRIENDLY SERVICE STATION | 1694 MAIN ST & MARKET ST | COMMERCIAL TWP | COMMERCIAL TWP | 08349 | CUMBERLAND |
| 1702 | 162023 | | LAWS & LAWS INC | 1725 MAIN ST | COMMERCIAL TWP | COMMERCIAL TWP | 08349 | CUMBERLAND |
| 1703 | 51622 | | DAGASTINES TRANSFER INC | 1837 STRAWBERRY AVE | COMMERCIAL TWP | COMMERCIAL TWP | 08349 | CUMBERLAND |
| 1704 | 46649 | | MIDWAY GTRO SERVICE STATION | 602 SHERMAN AVE | DEERFIELD TWP | DEERFIELD TWP | 08302 | CUMBERLAND |
| 1705 | 86721 | | BRIDGETON AVENUE GROUNDWATER CONTAMINATION | BRIDGETON AVE & MORTON AVE & LANDIS AVE | DEERFIELD TWP | DEERFIELD TWP | 08352 | CUMBERLAND |
| 1706 | 9450 | | CAMPBELLS TEXACO SERVICE STATION & COUNTRY STORE | 3890 DELSEA DR & MAURICETOWN CROSSWAY RD AKA RT 47 | DORCHESTER | MAURICE RIVER TWP | 08316 | CUMBERLAND |
| 1707 | 15448 | | BROWNS GETTY SERVICE STATION | 4071 DELSEA DR AKA RT 47 | DORCHESTER | MAURICE RIVER TWP | 08316 | CUMBERLAND |
| 1708 | 9479 | | SUNOCO SERVICE STATION | 125 MAIN ST | DIVIDING CREEK | DOWNE TWP | 08345 | CUMBERLAND |
| 1709 | 14035 | | SUNOCO SERVICE STATION | 1 BRIDGETON FAIRTON RD | FAIRFIELD TWP | FAIRFIELD TWP | 08320 | CUMBERLAND |
| 1710 | 6474 | | JOHNNYS ATLANTIC SERVICE STATION | 159 BRIDGETON FAIRTON RD | FAIRFIELD TWP | FAIRFIELD TWP | 08320 | CUMBERLAND |
| 1711 | 48971 | | COLE BROTHERS | BRIDGETON FAIRTON RD | FAIRTON | FAIRFIELD TWP | 08320 | CUMBERLAND |
| 1712 | 5438 | | WOODCO COUNTRY STORE | YE OLDE STOW RD & BACON NECK RD | GREENWICH TWP | GREENWICH TWP | 08323 | CUMBERLAND |
| 1713 | 9462 | | HOPEWELL VALERO SERVICE STATION | 623 SHILOH PK & W PARCOR | HOPEWELL TWP | HOPEWELL TWP | 08302 | CUMBERLAND |
| 1714 | 52165 | | TOTAL CAR CARE INC | 781 SHILOH PK | HOPEWELL TWP | HOPEWELL TWP | 08302 | CUMBERLAND |
| 1715 | 16023 | | MORIE CO INC | 9085 NOBLE ST | MAURICETOWN | COMMERCIAL TWP | 08329 | CUMBERLAND |
| | 38090 | | | | | | | |

10/24/2016