# NEW JERSEY MtBE - PLAINTIFF'S REVISED SITE LIST

| NIEMS SITE_ID | Former NIEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 50268 | | C&D GLASS | 1016 COLUMBIA AVE | MILLVILLE | MILLVILLE CITY | 08332 | CUMBERLAND |
| 5453 | | SOUTH JERSEY GAS CO | 1211 N 2ND ST | MILLVILLE | MILLVILLE CITY | 08332 | CUMBERLAND |
| 46208 | | CARTER, CHRYSLER, DODGE, EAGLE INC | 1501 N 2ND ST | MILLVILLE | MILLVILLE CITY | 08332 | CUMBERLAND |
| 15000 | | GERRESHEIMER GLASS INC | 2001 BUCK ST | MILLVILLE | MILLVILLE CITY | 08332 | CUMBERLAND |
| 5421 | | SICO CO DIRECT SERVICE STATION #22/822 | 209 RT 49 & 2ND ST | MILLVILLE | MILLVILLE CITY | 08332 | CUMBERLAND |
| 5454 | | TEXACO SERVICE STATION #100232 | 2110 DELSEA DR AKA RT 47 | MILLVILLE | MILLVILLE CITY | 08332 | CUMBERLAND |
| 14598 | | ST GOBAIN CONTAINERS @ HARRIS IND PK | 2225 DELSEA DR AKA RT 47 | MILLVILLE | MILLVILLE CITY | 08332 | CUMBERLAND |
| 14131 | 5454 | HESS SERVICE STATION #02208 | 323 328 S 2ND ST | MILLVILLE | MILLVILLE CITY | 08332 | CUMBERLAND |
| 3442 | | SUNOCO SERVICE STATION #9815-9408 | 818 N 2ND ST & MCNEAL ST | MILLVILLE | MILLVILLE CITY | 08332 | CUMBERLAND |
| 17075 | | MILLVILLE CITY MUNICIPAL AIRPORT | 918 W MAIN ST & SHARP ST | MILLVILLE | MILLVILLE CITY | 08332 | CUMBERLAND |
| 46750 | | HOLLY CITY GULF SERVICE STATION | LEDDON ST & BOGDEN BLVD | MILLVILLE | MILLVILLE CITY | 08332 | CUMBERLAND |
| 48267 | | SCHMIDT BAKING CO INC | 1019 S 2ND ST | MILLVILLE CITY | MILLVILLE CITY | 08332 | CUMBERLAND |
| 9476 | | LOBIONDO BROTHERS MOTOR EXPRESS | 1205 W MAIN ST | MILLVILLE CITY | MILLVILLE CITY | 08800 | CUMBERLAND |
| 5412 | | NOYES SERVICE CENTER INC | 7211 SHILOH AVE | ROSEMAYN | SHILOH BORO | 08352 | CUMBERLAND |
| 9404 | | IRENES TEXACO SERVICE STATION & DELI | 10 S MAIN ST | SHILOH | SHILOH BORO | 08353 | CUMBERLAND |
| 46850 | | MILLERS AMOCO SERVICE STATION | 1145 SHILOH PK & SEELEY RD AKA RT 49 & SEELEY RD | STOW CREEK TWP | STOW CREEK TWP | 08302S00S | CUMBERLAND |
| 9490 | | CHUBBS ENTERPRISES INC SERVICE STATION FORMER | SALEM PK & COHANSEY RD | STOW CREEK TWP | STOW CREEK TWP | 08302 | CUMBERLAND |
| 9481 | | COASTAL SERVICE STATION | 1302 1316 RT 77 | UPPER DEERFIELD TWP | UPPER DEERFIELD TWP | 08302 | CUMBERLAND |
| 15812 | | CONECTIV POWER INC @ CARLLS CORNERS STATION | 145 LANDIS AVE | UPPER DEERFIELD TWP | UPPER DEERFIELD TWP | 08302 | CUMBERLAND |
| 9401 | | ANEMZA HESS SERVICE STATION #30239 | 1623 BURLINGTON RD | UPPER DEERFIELD TWP | UPPER DEERFIELD TWP | 08302 | CUMBERLAND |
| 5289 | | UNITED METAL RECYCLING | N PEARL ST & CORNWELL DR AKA RT77 | UPPER DEERFIELD TWP | UPPER DEERFIELD TWP | 08302 | CUMBERLAND |
| 9323 | | VINELAND CITY DPW ROAD & STREET DEPT | 1056 DELSEA DR AKA RT 47 | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 9369 | | VINELAND CITY POLICE DEPT | 111 N 6TH ST & WOOD ST | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 9319 | | SUNOCO SERVICE STATION #68&65007B | 1157 E CHESTNUT AVE & S MAIN RD | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 9394 | | LANDS GETTY SERVICE STATION | 1384 E LANDIS AVE | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 9328 | | WAWA FOOD MARKET CO INC | 1344 N WEST BLVD | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 9349 | | SICO CO DIRECT SERVICE STATION #9 | 1361 E CHESTNUT AVE & S MAIN RD | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 9463 | | MEL RODRIGUEZ & SONS SICO SERVICE STATION #823 | 159 W LANDIS AVE | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 9944 | | SHELL SERVICE STATION | 5403 W LANDIS AVE & S ORCHARD RD | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 9973 | | BOULEVARD VIRGINIA SERVICE STATION | 1654 W WEST BLVD | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 9973 | | SAMUEL CORNUZZIO CO INC | 1721 N MAIN RD | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 13050 | | TEXACO SERVICE STATION #100232 | 1812 S LINCOLN AVE & DANTE AVE | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 56881 | | KOSTON SERVICE STATION FORMER | 1875 S MAIN RD | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 46825 | | SANDELLI SERVICE STATION | 19 N EAST BLVD | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 9332 | | VINELAND CITY PUBLIC WORKS | 2159 DELSEA DR AKA RT 47 | VINELAND | VINELAND CITY | 0860000O | CUMBERLAND |
| 50038 | | MINOTOLA NATIONAL BANK | 2902 DELSEA DR AKA RT 47 | VINELAND | VINELAND CITY | 08650 | CUMBERLAND |
| 9980 | | SUNOCO SERVICE STATION #00123797 | 2745 DELSEA DR AKA RT 47 | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 35457 | | WAWA FOOD MARKET #924 | 2802 DELSEA DR AKA RT 47 | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 14048 | | THREE JS AUTO REPAIR SERVICE STATION | 2820 S MAIN RD & EHRMAN AVE | VINELAND | VINELAND CITY | 0860S444 | CUMBERLAND |
| 24778 | | UNITED PARCEL SERVICE | 3312 DELSEA DR AKA RT 47 | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 9320 | | SICO CO DIRECT SERVICE STATION #8/819 | 3708 & LANDIS AVE & LINCOLN AVE | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 9379 | | GALLO GMC TRUCK SALES INC | 3791 N MILL RD | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 576527 | | UNITED PARCEL SERVICE | 389 WHEAT RD | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 8359 | | LS KADING OIL CO INC | 3938 S MAIN RD | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 9434 | | EP HENRY BLOCK CORP | 4205 S WEST BLVD | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 9285 | | DELSEA SERVICE STATION | 469 DELSEA DR & CHESTNUT AVE AKA RT 47 | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 45865 | | ASWAY INC ENERGY PRODUCTS VINELAND BULK PLANT | 541 PAUL ST | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 22797 | | A&L SERVICE STATION | 537 DELSEA DR AKA RT 47 | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 9271 | | NATIONAL FREIGHT VINELAND TERMINAL | 57 PARK AVE | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |

10/14/2016

## NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 1765 | 438280 | 19741 | EVER ENGINEERING CO INC | 738 E WEST BLVD | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 1766 | 185846 | | MOBIL | 871 LANDIS AVE | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 1767 | 9279 | | SICO DD DIRECT SERVICE STATION #6/084 | 885 CHESTNUT AVE & EAST BLVD | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 1768 | 9278 | | US ONE SERVICE STATION | 901 CHESTNUT AVE & E EAST BLVD | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 1769 | 9384 | | ROYAL SERVICE CENTER INC | 908 E LANDIS AVE | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 1770 | 14583 | | EXXON SERVICE STATION #038881 | N DELSEA DR & PARK AVE AKA RT 47 | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 1771 | 14582 | | DEROSSI & SON INC | S 6TH ST & OAK RD | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 1772 | 73672 | | SERVICE STATION | 701 ELMER ST & 109 S 7TH ST | VINELAND | VINELAND CITY | 08360 | CUMBERLAND |
| 1773 | 158807 | | CLARA MAASS MEDICAL CENTER | 1 CLARA MAASS DR AKA FRANKLIN AVE | BELLVILLE | BELLEVILLE TWP | 07109 | ESSEX |
| 1774 | 9281 | | BELMONT GAS SERVICE STATION | 113 118 FRANKLIN ST | BELLVILLE | BELLEVILLE TWP | 07109 | ESSEX |
| 1775 | 9207 | | PYRAMID SERVICE STATION | 127 BELLVILLE AVE | BELLVILLE | BELLEVILLE TWP | 07109 | ESSEX |
| 1776 | 9230 | | SHELL SERVICE STATION #038035 | 155 BELLEVILLE AVE & HORNBLOWER AVE | BELLVILLE | BELLEVILLE TWP | 07109 | ESSEX |
| 1777 | 42553 | | SILVER LAKE GAS & GO SERVICE STATION | 190 FRANKLIN ST | BELLVILLE | BELLEVILLE TWP | 07109 | ESSEX |
| 1778 | 394931 | | VALLEY NATIONAL BANK | 22 BLOOMFIELD AVE | BELLVILLE | BELLEVILLE TWP | 07109 | ESSEX |
| 1779 | 181428 | | AMERADA HESS SERVICE STATION #80278 FORMER | 24-34 FRANKLIN ST & N 7TH ST | BELLVILLE | BELLEVILLE TWP | 07109 | ESSEX |
| 1780 | 185428 | | VACANT BUILDING | 24-48 ROSEVELT AVE | BELLVILLE | BELLEVILLE TWP | 07109 | ESSEX |
| 1781 | 9233 | | JOE GULF SERVICE STATION | 388 FRANKLIN AVE & JORALAMEN AVE | BELLVILLE | BELLEVILLE TWP | 07109 | ESSEX |
| 1782 | 9380 | | LUKOIL SERVICE STATION #57338 | 388 FRANKLIN AVE & JORALEMON ST | BELLVILLE | BELLEVILLE TWP | 07109 | ESSEX |
| 1783 | 9248 | | ENRITE SERVICE STATION | 626 WASHINGTON AVE | BELLVILLE | BELLEVILLE TWP | 07109 | ESSEX |
| 1784 | 44158 | | | 673 MAIN STREET | BELLVILLE | BELLEVILLE TWP | 07109 | ESSEX |
| 1785 | 9269 | | SHELL SERVICE STATION #038394 | 735 BELLEVILLE AVE | BELLVILLE | BELLEVILLE TWP | 07109 | ESSEX |
| 1786 | 9246 | | FRANK SUNOCO SERVICE STATION | 735 WASHINGTON AVE | BELLVILLE | BELLEVILLE TWP | 07109 | ESSEX |
| 1787 | 73627 | | 311 STEPHENS STREET | 311 STEPHENS ST | BELLVILLE TWP | BELLEVILLE TWP | 07109 | ESSEX |
| 1788 | 9173 | | US POSTAL SERVICE BELLVILLE POST OFFICE | 323 MAIN ST | BELLVILLE | BELLEVILLE TWP | 07109 | ESSEX |
| 1789 | 9276 | | WESTINGHOUSE ELECTRIC CORP LAMP DIV | 1 WESTINGHOUSE PLAZA | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |
| 1790 | 9276 | | SUNOCO SERVICE STATION #0005 4290 | 10-14 LINDEN AVE & GLENWOOD AVE | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |
| 1791 | 9455 | | NEW JOCK EXPRESS AUTO DETAILING & HAND CAR WASH | 111 FRANKLIN ST & WEAVER AVE | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |
| 1792 | 9221 | | SYED GULF SERVICE STATION | 122 BLOOMFIELD AVE | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |
| 1793 | 18218 | | BLOOMFIELD TWP FIRE DEPT STATION #4 | 122 T FARL BROAD ST | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |
| 1794 | 9223 | | DELTA SERVICE STATION | 141 BLOOMFIELD AVE | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |
| 1795 | 9205 | | LUKOIL SERVICE STATION #57728 | 144 BROAD ST | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |
| 1796 | 9188 | | LUMMUS TECHNOLOGY INC | 1515 BROAD ST | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |
| 1797 | 532453 | | 164-168 BLOOMFIELD AVENUE | 164-168 BLOOMFIELD AVE | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |
| 1798 | 14045 | | LEHIGH GAS SERVICE STATION | 171 BLOOMFIELD AVE | BLOOMFIELD | BLOOMFIELD TWP | 07017 | ESSEX |
| 1799 | 9220 | | HARTZ MOUNTAIN INDUSTRIES INC | 192 BLOOMFIELD AVE | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |
| 1800 | 44656 | | FOUR CORNERS REALTY | 200 DARLING AVE | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |
| 1801 | 24265 | | CREATIVE EMBROIDERY CORP LOGO I DIV | 211 GROVE ST | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |
| 1802 | 9189 | | NILE WATCHUNG AVE SERVICE STATION | 211 WATCHUNG AVE | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |
| 1803 | 483858 | | R&S STRAUSS #7 | 26 48 BLOOMFIELD AVE | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |
| 1804 | 47381 | | 347 BROAD COMMONS CORP | 347 BROAD ST | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |
| 1805 | 9217 | | LEHIGH GAS SERVICE STATION | 481 BLOOMFIELD AVE | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |
| 1806 | 9218 | | AKAI US EXXON SERVICE STATION #80041 | 493 BLOOMFIELD AVE | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |
| 1807 | 202954 | | CROMPTON & KNOWLES COLORS INC | 5 WEST ST | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |
| 1808 | 9224 | | SUNOCO SERVICE STATION #0005 9021 | 72 BLOOMFIELD AVE & N 17TH ST | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |
| 1809 | 9169 | | GETTY SERVICE STATION #05618 | 721 E PASSAIC AVE | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |
| 1810 | 9213 | | BELLEVILLE AVENUE SERVICE STATION | 75 BELLEVILLE AVE & G M REEVE BROWN INC | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |
| 1811 | 57466 | | ESSEX CNTY DEPT OF PARKS BROOKDALE PARK MAINTENANCE BUILDING | 77 1010 BLOOMFIELD AVE | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |
| 1812 | 57396 | | | BELLEVUE AVE | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |
| 1813 | 47189 | | BLOOMFIELD MOBIL SERVICE STATION | BROAD ST & BAY ST | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |

10/14/2016

## NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 1814 | 9143 | | SUNOCO SERVICE STATION #0156-6930/7746 | GARDEN STATE PKWY MM 152.5 S | BLOOMFIELD | BLOOMFIELD TWP | 07003 | ESSEX |
| 1815 | 9104 | | SUNOCO SERVICE STATION #0654-8956/7747 | GARDEN STATE PKWY MM 139.0 N | BLOOMFIELD | BLOOMFIELD TWP | 07008 | ESSEX |
| 1816 | 9146 | | STK AUTOMOTIVE INC | 554 BLOOMFIELD AVE | CALDWELL | CALDWELL BORO | 07021 | ESSEX |
| 1817 | 9919 | | EXXON SERVICE STATION #31665 | 379 POMPTON AVE & BRADFORD AVE | CEDAR GROVE | CEDAR GROVE TWP | 07009 | ESSEX |
| 1818 | 9127 | | STX AUTOMOTIVE INC | 501 LITTLE FALLS RD | CEDAR GROVE | CEDAR GROVE TWP | 070200000 | ESSEX |
| 1819 | 9134 | | HILLCREST EXXON SERVICE STATION #31658 | 648 POMPTON AVE & MYRTLE AVE | CEDAR GROVE | CEDAR GROVE TWP | 07009 | ESSEX |
| 1820 | 9115 | | TEXACO SERVICE STATION #100129 | 666 POMPTON AVE RT 23 & MYRTLE AVE | CEDAR GROVE | CEDAR GROVE TWP | 07009 | ESSEX |
| 1821 | 52602 | | ESSEX CNTY DPW FLEET MANAGEMENT | 98 W BRADFORD AVE | CEDAR GROVE | CEDAR GROVE TWP | 07009 | ESSEX |
| 1822 | 52692 | | WARD BAKERY BUILDING | 1 4TH AVE 194-220 13TH ST N | EAST ORANGE | EAST ORANGE CITY | 0742G | ESSEX |
| 1823 | 9126 | | .S AMOCO SERVICE STATION GAS & WASH | 16 SUSSEX AVE | EAST ORANGE | EAST ORANGE CITY | 07018 | ESSEX |
| 1824 | 9103 | | LUKOIL SERVICE STATION #87947 | 100 CENTRAL AVE | EAST ORANGE | EAST ORANGE CITY | 07018 | ESSEX |
| 1825 | 121150 | | SUSSEX MALL | 12 63 SUSSEX AVE | EAST ORANGE | EAST ORANGE CITY | 07018 | ESSEX |
| 1826 | 9051 | | WHITE BROTHERS TRUCKING | 14 4TH AVE | EAST ORANGE | EAST ORANGE CITY | 07019 | ESSEX |
| 1827 | 9104 | | MCKIAW EDSON CO WORTHINGTON PUMP | 180 CENTRAL AVE & HAWTHORNE AVE | EAST ORANGE | EAST ORANGE CITY | 07018 | ESSEX |
| 1828 | 46997 | | SHELL SERVICE STATION #138357 | 2 N ORATON PKWY | EAST ORANGE | EAST ORANGE CITY | 07017 | ESSEX |
| 1829 | 9058 | | ORATON PARKWAY EXXON SERVICE STATION #80227 | 20 28 CENTRAL AVE | EAST ORANGE | EAST ORANGE CITY | 07017 | ESSEX |
| 1830 | 9053 | | SPEEDWAY SERVICE STATION #09480 | 205 SANFORD ST | EAST ORANGE | EAST ORANGE CITY | 07018 | ESSEX |
| 1831 | 9086 | | BROOKWOOD GULF SERVICE STATION | 218 S 18TH ST | EAST ORANGE | EAST ORANGE CITY | 07018 | ESSEX |
| 1832 | 47097 | | CHARLIEF BESSLER CO CORP | 221 CENTRAL AVE & MITTLEBBY AVE | EAST ORANGE | EAST ORANGE CITY | 07019 | ESSEX |
| 1833 | 47097 | | 644 MART SERVICE STATION | 250 254 CENTRAL AVE | EAST ORANGE | EAST ORANGE CITY | 07018 | ESSEX |
| 1834 | 9039 | | EXXON SERVICE STATION #31654 | 277 SANFORD ST & TREMONT AVE | EAST ORANGE | EAST ORANGE CITY | 07018 | ESSEX |
| 1835 | 9039 | | GULF SERVICE STATION | 327 CENTRAL AVE | EAST ORANGE | EAST ORANGE CITY | 07018 | ESSEX |
| 1836 | 277028 | | SPEEDY LUBE | 369 345 PROSPECT ST | EAST ORANGE | EAST ORANGE CITY | 07027 | ESSEX |
| 1837 | 9056 | | UPSALA COLLEGE CORP | 380 CLINTON ST & RHODE ISLAND | EAST ORANGE | EAST ORANGE CITY | 07019 | ESSEX |
| 1838 | 9044 | | GETTY SERVICE STATION #95106 | 402 GLENWOOD AVE | EAST ORANGE | EAST ORANGE CITY | 07017 | ESSEX |
| 1839 | 12867 | | FRESH AS A DAISY CLEANERS | 491-433 MARTIN LUTHER KING BLVD | EAST ORANGE | EAST ORANGE CITY | 07018 | ESSEX |
| 1840 | 373860 | | 491-433 MARTIN LUTHER KING BOULEVARD | 459 CLINTON ST | EAST ORANGE | EAST ORANGE CITY | 07018 | ESSEX |
| 1841 | 53736 | | WHITE BROTHERS TRUCKING | 516 WILLIAM ST | EAST ORANGE | EAST ORANGE CITY | 07019 | ESSEX |
| 1842 | 9048 | | DAIPERIN EXXON SERVICE STATION #81677 | 544 WILLIAM ST | EAST ORANGE | EAST ORANGE CITY | 07018 | ESSEX |
| 1843 | 34984 | | LUKOIL SERVICE STATION #57202 | 581 CENTRAL AVE | EAST ORANGE | EAST ORANGE CITY | 07018 | ESSEX |
| 1844 | 222356 | | EXXON SERVICE STATION #82205 | 80 CENTRAL AVE | EAST ORANGE | EAST ORANGE CITY | 07019 | ESSEX |
| 1845 | 9241 | | RITE AID PHARMACY #2719 | 85 DODD ST & PROSPECT ST | EAST ORANGE | EAST ORANGE CITY | 07027 | ESSEX |
| 1846 | 51855 | | GETTY SERVICE STATION #09848 | 907 S ORANGE AVE | EAST ORANGE | EAST ORANGE CITY | 07018 | ESSEX |
| 1847 | 47816 | | WHITE BUS CO INC | 89 DODD ST | EAST ORANGE | EAST ORANGE CITY | 07027 | ESSEX |
| 1848 | 64832 | | JW PERSON CO | 90 DODD ST | EAST ORANGE | EAST ORANGE CITY | 07018 | ESSEX |
| 1849 | 62653 | | AMOCO SERVICE STATION | 228 DEVON RD | EAST ORANGE CITY | EAST ORANGE CITY | 070211998 | ESSEX |
| 1850 | 8998 | | ESSEX FELLS COUNTRY CLUB | 219 DEVON RD | ESSEX FELLS | ESSEX FELLS BORO | 07004 | ESSEX |
| 1851 | 8998 | | SKYLINE PROPERTIES | 125 PASSAIC AVE AKA 1 WRIGHT WAY | FAIRFIELD | FAIRFIELD TWP | 07004 | ESSEX |
| 1852 | 83843 | | ESSEX CNTY AIRPORT | 155 RT 46 | FAIRFIELD | FAIRFIELD TWP | 07005 | ESSEX |
| 1853 | 9001 | | LUCAS AEROSPACE | 17 MADISON RD | FAIRFIELD | FAIRFIELD TWP | 07004 | ESSEX |
| 1854 | 129450 | | HERAEUS QUARTZTECH INC | 225 RT 46 | FAIRFIELD | FAIRFIELD TWP | 07005 | ESSEX |
| 1855 | 89701 | 13047 | HORSENECK GULF SERVICE STATION | 228 HORSENECK RD | FAIRFIELD | FAIRFIELD TWP | 070242322 | ESSEX |
| 1856 | 64501 | | ALLEN BRADLEY CO | 24 DWIGHT PL | FAIRFIELD | FAIRFIELD TWP | 07004 | ESSEX |
| 1857 | 21021 | | CONTROL INSTRUMENTS CORP | 28 LAW DR | FAIRFIELD | FAIRFIELD TWP | 07006 | ESSEX |
| 1858 | 8981 | | FAIRFIELD FUEL SERVICE STATION | 254 RT 46 | FAIRFIELD | FAIRFIELD TWP | 07006 | ESSEX |
| 1859 | 36520 | | ATLANTIC PRODUCTS INC | 300 FAIRFIELD RD | FAIRFIELD | FAIRFIELD TWP | 07006 | ESSEX |
| 1860 | 9014 | | DANS GULF SERVICE STATION | 301 FAIRFIELD RD | FAIRFIELD | FAIRFIELD TWP | 07006 | ESSEX |
| 1861 | 9029 | | FAIRFIELD DELTA SERVICE STATION | 87 CLINTON RD | FAIRFIELD | FAIRFIELD TWP | 07073 | ESSEX |
| 1862 | 8997 | | TIGER RUN INC SERVICE STATION | 884 PASSAIC AVE | FAIRFIELD | FAIRFIELD TWP | 07006 | ESSEX |

10/14/2015

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NIEMS SITE_ID | Former NIEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 1863 | 47802 | | HOBART CORP | 4 GLORIA LN | FAIRFIELD | FAIRFIELD TWP | 07004 | ESSEX |
| 1864 | 94047 | | 5 FLEETWOOD AVENUE | 5 FLEETWOOD AVE | FAIRFIELD | FAIRFIELD TWP | 07004 | ESSEX |
| 1865 | 29793 | | FAIRFIELD LAUNDRY MACHINERY CORP | 5 MONTESANO RD | FAIRFIELD | FAIRFIELD TWP | 07006 | ESSEX |
| 1866 | 8983 | | DEAN FAIRFIELD SERVICE STATION | 6 RT 46 | FAIRFIELD | FAIRFIELD TWP | 07006 | ESSEX |
| 1867 | 89244 | | PRIME AUTOMOTIVE | 627 RT 46 | FAIRFIELD | FAIRFIELD TWP | 07006 | ESSEX |
| 1868 | 55567 | | RIXON TECHNOLOGY CORP FORMER | 8 AUDREY PL | FAIRFIELD | FAIRFIELD TWP | 07006 | ESSEX |
| 1869 | 8388 | | SPEEDWAY SERVICE STATION #03470 | 90 RT 46 | FAIRFIELD | FAIRFIELD TWP | 07006 | ESSEX |
| 1870 | 54054 | | ESSEX DEVELOPMENT CORP RESEARCH BUILDING | 99 NEW DUTCH LN | FAIRFIELD | FAIRFIELD TWP | 07006 | ESSEX |
| 1871 | 6979 | | FAIRFIELD MOBIL SERVICE STATION | 650 RT 46 | FAIRFIELD | FAIRFIELD TWP | 07004 | ESSEX |
| 1872 | 84403 | | FAIRFIELD | 10 PIER LANE | FAIRFIELD BORO | FAIRFIELD TWP | 07004 | ESSEX |
| 1873 | 83423 | | BROCKWAY STANDARD INC | 16 DANIEL RD E | FAIRFIELD | FAIRFIELD TWP | 07006 | ESSEX |
| 1874 | 14028 | | SYNERGY GAS | 572, RT 46 & LITTLE FALLS RD | FAIRFIELD TWP | FAIRFIELD TWP | 070060011 | ESSEX |
| 1875 | 14035 | | SCLAIRN CORP | 8 KULICK RD | FAIRFIELD TWP | FAIRFIELD TWP | 070060041 | ESSEX |
| 1876 | 146602 | | 85 LORRAINE STREET | 85 LORRAINE ST | GLEN RIDGE | GLEN RIDGE BORO | 07028 | ESSEX |
| 1877 | 42025 | | SUPER VALUE SERVICE STATION | 1107 1117 STUYVESANT AVE | IRVINGTON | IRVINGTON TWP | 07111 | ESSEX |
| 1878 | 14029 | | FRANCIS CHEVROLET | 1128 SPRINGFIELD AVE | IRVINGTON | IRVINGTON TWP | 067230000 | ESSEX |
| 1879 | 8848 | | SHELL SERVICE STATION #038881 | 1173 CLINTON AVE & CUMMINGS ST | IRVINGTON | IRVINGTON TWP | 07111 | ESSEX |
| 1880 | 14024A | | R&R FUEL SERVICE STATION | 1202 1210 SPRINGFIELD AVE | IRVINGTON | IRVINGTON TWP | 067230000 | ESSEX |
| 1881 | 8806 | | GLI SERVICE STATION | 1389 SPRINGFIELD AVE | IRVINGTON | IRVINGTON TWP | 07111 | ESSEX |
| 1882 | 377381 | | 139 MADISON AVENUE | 139 MADISON AVE | IRVINGTON | IRVINGTON TWP | 07111 | ESSEX |
| 1883 | 47991 | | SUNOCO SERVICE STATION #00569922 | 18TH AVE & MUNN AVE | IRVINGTON | IRVINGTON TWP | 07111 | ESSEX |
| 1884 | 8931 | | REVLON CONSUMER PRODUCTS CORP | 196 199 COIT ST | IRVINGTON | IRVINGTON TWP | 07111 | ESSEX |
| 1885 | 418920 | | 34 TEMPLE PLACE | 34 TEMPLE PL | IRVINGTON | IRVINGTON TWP | 07111 | ESSEX |
| 1886 | 50511 | | WORLDWIDE DISTRIBUTION INC | 460 COIT ST | IRVINGTON | IRVINGTON TWP | 07106 | ESSEX |
| 1887 | 19885 | | NATIONAL PAINT PRODUCTS CO | 500 CHANCELLOR AVE | IRVINGTON | IRVINGTON TWP | 07111 | ESSEX |
| 1888 | 48185 | | IRVINGTON TWP BD OF ED TRANSPORTATION DEPT | 508 UNION AVE | IRVINGTON | IRVINGTON TWP | 07114 | ESSEX |
| 1889 | 46091 | 8922 | GARDEN STATE BRICKFACE & STUCCO | 511 LYONS AVE | IRVINGTON | IRVINGTON TWP | 07111 | ESSEX |
| 1890 | 83961 | | GETTY SERVICE STATION #058669 | 514 LYONS AVE | IRVINGTON | IRVINGTON TWP | 07111 | ESSEX |
| 1891 | 57505 | | PHILS SERVICE STATION | 517 S 20TH ST | IRVINGTON | IRVINGTON TWP | 071110000 | ESSEX |
| 1892 | 8923 | | HESS SERVICE STATION #80507 | 548 551 LYONS AVE | IRVINGTON | IRVINGTON TWP | 07111 | ESSEX |
| 1893 | 8954 | | JAYS SERVICE STATION INC | 558 CHANCELLOR AVE | IRVINGTON | IRVINGTON TWP | 07111 | ESSEX |
| 1894 | 14026 | | ENTEX SERVICE STATION | 558 GROVE ST | IRVINGTON | IRVINGTON TWP | 087230000 | ESSEX |
| 1895 | 19662 | | TRUARC CO | 57 63 CORDIER ST | IRVINGTON | IRVINGTON TWP | 07111 | ESSEX |
| 1896 | 50952 | | LARMAXX CORP | 68 62 COIT ST | IRVINGTON | IRVINGTON TWP | 07111 | ESSEX |
| 1897 | 8915 | | SHELL MART SERVICE STATION | 681 LYONS AVE & AUGUST ST | IRVINGTON | IRVINGTON TWP | 07111 | ESSEX |
| 1898 | 8916 | | EXXON SERVICE STATION #00646 FORMER | 691 LYONS AVE | IRVINGTON | IRVINGTON TWP | 07111 | ESSEX |
| 1899 | 45549 | | SUNOCO SERVICE STATION #058869 | 744 LYONS AVE | IRVINGTON | IRVINGTON TWP | 07111 | ESSEX |
| 1900 | 8917 | | SUNOCO SERVICE STATION #00068910 | 754 LYONS AVE | IRVINGTON | IRVINGTON TWP | 07111 | ESSEX |
| 1901 | 8911 | | SPEEDWAY SERVICE STATION #03485 | 895 SPRINGFIELD AVE | IRVINGTON | IRVINGTON TWP | 07111 | ESSEX |
| 1902 | 8940 | | PSE&G METRO IRVINGTON SUB HDQTRS | 938 CLINTON AVE | IRVINGTON | IRVINGTON TWP | 07111 | ESSEX |
| 1903 | 8942 | | IRVINGTON TWP PUBLIC SAFETY BUILDING | 1 CIVIC SQUARE ROOM 107 | IRVINGTON TWP | IRVINGTON TWP | 07111 | ESSEX |
| 1904 | 53573 | | COLELLA & COLELLA | 1338 SPRINGFIELD AVE | IRVINGTON | IRVINGTON TWP | 07111 | ESSEX |
| 1905 | 85726 | | DAIRYLAND ICE CREAM | 487 CHANCELLOR AVE | IRVINGTON | IRVINGTON TWP | 07114 | ESSEX |
| 1906 | 93938 | | BRADFORD UTILITIES SUPPLY MFG | 527 593 LYONS AVE | IRVINGTON | IRVINGTON TWP | 07111 | ESSEX |
| 1907 | 46791 | | COMACK SERVICE CENTER | 8 LINCOLN PL & NYE RD | IRVINGTON TWP | IRVINGTON TWP | 07111 | ESSEX |
| 1908 | 64202 | | PAPER MART INC | 125 DORSA AVE | LIVINGSTON | LIVINGSTON TWP | 07039 | ESSEX |
| 1909 | 124971 | | 16 WESTMOUNT DRIVE | 16 WESTMOUNT DR | LIVINGSTON | LIVINGSTON TWP | 07039 | ESSEX |
| 1910 | 87580 | | LIVINGSTON AVENUE | 212-214 LIVINGSTON AVENUE | LIVINGSTON | LIVINGSTON TWP | 07039 | ESSEX |
| 1911 | 8886 | | EXXON SERVICE STATION #82144 | 222 N LIVINGSTON AVE | LIVINGSTON | LIVINGSTON TWP | 07089 | ESSEX |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS STYL_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY/LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 1912 | 8871 | | RACEWAY LIVINGSTON SOUTH ORANGE SERVICE STATION | 265 S ORANGE AVE & PASSAIC | LIVINGSTON | LIVINGSTON TWP | 07039 | ESSEX |
| 1913 | 8389 | | EAST CEDAR EXXON SERVICE STATION | 327 E NORTHFIELD RD | LIVINGSTON | LIVINGSTON TWP | 07039 | ESSEX |
| 1914 | 8876 | | LIVINGSTON TWP POLICE DEPT | 393 S LIVINGSTON AVE | LIVINGSTON | LIVINGSTON TWP | 07039 | ESSEX |
| 1915 | 8847 | | SHELL SERVICE STATION #139405 | 37 MT PLEASANT AVE W AKA RT 10 & VIRGINIA AVE | LIVINGSTON | LIVINGSTON TWP | 07039 | ESSEX |
| 1916 | 8857 | | MT PLEASANT EXXON SERVICE STATION | 383 MT PLEASANT AVE | LIVINGSTON | LIVINGSTON TWP | 07039 | ESSEX |
| 1917 | 8865 | | DELTA SERVICE STATION | 403 MT PLEASANT AVE W | LIVINGSTON | LIVINGSTON TWP | 07039 | ESSEX |
| 1918 | 63654 | | STANDARD OPTICAL MFG CO | 42 OKNER PKWY | LIVINGSTON | LIVINGSTON TWP | 07039 | ESSEX |
| 1919 | 8858 | | SHELL SERVICE STATION #45453108 | 527 MT PLEASANT AVE W AKA. RT 10 & WALNUT ST | LIVINGSTON | LIVINGSTON TWP | 07039 | ESSEX |
| 1920 | 8856 | | SHELL SERVICE STATION #138274 | 55 MT PLEASANT AVE W | LIVINGSTON | LIVINGSTON TWP | 07039 | ESSEX |
| 1921 | 8870 | | CARNEVALE SELF SERVICE STATION #023843 | 635 S LIVINGSTON AVE & 11 E HOBART GAP RD | LIVINGSTON | LIVINGSTON TWP | 07040 | ESSEX |
| 1922 | 8872 | | TIGER G&P INC SERVICE STATION | 645 S ORANGE AVE | LIVINGSTON | LIVINGSTON TWP | 07039 | ESSEX |
| 1923 | 84972 | | 21 WEST LAWN ROAD | 21 W LAWN RD | LIVINGSTON | LIVINGSTON TWP | 07039 | ESSEX |
| 1924 | 8873 | | EXXON SERVICE STATION #92185 | 226 228 W NORTHFIELD RD | LIVINGSTON TWP | LIVINGSTON TWP | 07039 | ESSEX |
| 1925 | 8364 | | BP SERVICE STATION #151 | 363 W NORTHFIELD RD | LIVINGSTON TWP | LIVINGSTON TWP | 07039 | ESSEX |
| 1926 | 43676 | | WOOLLY PUB CO | 12 BURNETT AVE | MAPLEWOOD | MAPLEWOOD | 07040 | ESSEX |
| 1927 | 54654 | | 12 ST LAWRENCE AVENUE | 12 ST LAWRENCE AVE | MAPLEWOOD | MAPLEWOOD | 07040 | ESSEX |
| 1928 | 23045 | | HENKEL AUTOMOTIVE INC | 1443 SPRINGFIELD AVE | MAPLEWOOD | MAPLEWOOD | 07040 | ESSEX |
| 1929 | 8826 | | RICHARDS SERVICE STATION | 1459 SPRINGFIELD AVE | MAPLEWOOD | MAPLEWOOD | 070400000 | ESSEX |
| 1930 | 8820 | | SHELL SERVICE STATION #138427 | 1600 1610 SPRINGFIELD AVE & TUSCAN RD | MAPLEWOOD | MAPLEWOOD | 07040 | ESSEX |
| 1931 | 8825 | | SUNOCO SERVICE STATION #0066 9096 | 1712 SPRINGFIELD AVE & TUSCAN ST | MAPLEWOOD | MAPLEWOOD | 07040 | ESSEX |
| 1932 | 178452 | | 18 HARDING STREET | 18 HARDING ST | MAPLEWOOD | MAPLEWOOD | 07040 | ESSEX |
| 1933 | 498000 | | PSEG FOSSIL | 186 238 BOYDEN AVE 200 BOYDEN AVE | MAPLEWOOD | MAPLEWOOD | 07040 | ESSEX |
| 1934 | 8821 | | AMOCO SERVICE STATION #88 | 1854 SPRINGFIELD AVE | MAPLEWOOD | MAPLEWOOD | 07054 | ESSEX |
| 1935 | 30802 | | MILLBURN AUDI PARTS | 2185 2235 MILLBURN AVE 2204 2224 MILLBURN AVE 789A 787 781 VALLEY ST | MAPLEWOOD | MAPLEWOOD | 07040 | ESSEX |
| 1936 | 229446 | | 31 NORTH CRESCENT AVENUE | 31 N CRESCENT AVE | MAPLEWOOD | MAPLEWOOD | 07040 | ESSEX |
| 1937 | 53892 | | MAPLEWOOD TWP RECYCLING CENTER | 359 BOYDEN AVE | MAPLEWOOD | MAPLEWOOD | 07040 | ESSEX |
| 1938 | 8363 | | MAPLEWOOD SHELL SERVICE STATION | 480 494 VALLEY ST & PARKER AVE | MAPLEWOOD | MAPLEWOOD | 07880 | ESSEX |
| 1939 | 453636 | | 50 ROYDEN AVE | 50 ROYDEN AVE | MAPLEWOOD | MAPLEWOOD | 39210 | ESSEX |
| 1940 | 165714 | | 50 COOLIDGE ROAD | 50 COOLIDGE RD | MAPLEWOOD | MAPLEWOOD | 07880 | ESSEX |
| 1941 | 52558 | | 54 KENDAL AVENUE | 54 KENDAL AVE | MAPLEWOOD | MAPLEWOOD | 07040 | ESSEX |
| 1942 | 257348 | | 7 SOMMER AVENUE | 7 SOMMER AVE | MAPLEWOOD | MAPLEWOOD | 07040 | ESSEX |
| 1943 | 8824 | | MARESE EXXON SERVICE STATION #82799 | 744 752 IRVINGTON AVE 279 PARKER AVE | MAPLEWOOD | MAPLEWOOD | 07040 | ESSEX |
| 1944 | 218082 | | MAPLECREST SHELTER HOUSE @ MAPLECREST PARK | TUSCAN RD & SPRINGFIELD AVE | MAPLEWOOD | MAPLEWOOD | 07040 | ESSEX |
| 1945 | 187226 | | HILTON BUS CO | 482 FRANKLIN AVE | MAPLEWOOD TWP | MAPLEWOOD | 07040 | ESSEX |
| 1946 | 88162 | | 154 FRANKLIN AVENUE | 154 FRANKLIN AVE | MAPLEWOOD TWP | MAPLEWOOD | 07041 | ESSEX |
| 1947 | 149024 | | CHEM/CALS LAF | 1605 1615 SPRINGFIELD AVE & 1611 SPRINGFIELD AVE | MAPLEWOOD TWP | MAPLEWOOD | 07204 | ESSEX |
| 1948 | 84529 | | MOISK MUFFLER | 1866 SPRINGFIELD AVE | MAPLEWOOD TWP | MAPLEWOOD | 07040 | ESSEX |
| 1949 | 52504 | | 68 VALLEY ST | 68 VALLEY ST | MAPLEWOOD TWP | MAPLEWOOD | 07041 | ESSEX |
| 1949 | 149520 | | 7 SOMMER AVENUE | 7 SOMMER AVE | MAPLEWOOD TWP | MILLBURN TWP | 07078 | ESSEX |
| 1950 | 8807 | | BEINIES EXXON SERVICE STATION #92550 | 131 139 E MILLBURN AVE | MILLBURN | MILLBURN TWP | 07041 | ESSEX |
| 1951 | 8790 | | SUNOCO SERVICE STATION #00140920 | 175 MAIN ST & SPRING ST | MILLBURN | MILLBURN TWP | 07041 | ESSEX |
| 1952 | 8816 | | KENNYS 7R SCHOOLHOUSE PLAZA | 387 MILLBURN AVE | MILLBURN | MILLBURN TWP | 07041 | ESSEX |
| 1953 | 18043 | | ESSEX CNTY 2PW CONSERVATION RESERVATION SLF | 5 ORANGE AVE W | MILLBURN TWP | MILLBURN TWP | 07041 | ESSEX |
| 1954 | 86924 | | 19 KILMER DRIVE | 19 KILMER DR | MILLBURN TWP | MILLBURN TWP | 07041 | ESSEX |
| 1955 | 57546 | | 34 UNDERCLIFF ROAD | 34 UNDERCLIFF RD | MILLBURN TWP | MILLBURN TWP | 07041 | ESSEX |
| 1956 | 48788 | | WALGREENS PHARMACY KINGS SUPERMARKET | 800 MORRIS & ESSEX TPKE | MILLBURN TWP | MILLBURN TWP | 07078 | ESSEX |
| 1957 | 38834 | | DECAMP BUS LINE | 101 GREENWOOD AVE | MONTCLAIR | MONTCLAIR | 07042 | ESSEX |
| 1958 | 215735 | | OPPENHEIMER MEAT PURVEYOR | 112 114 WALNUT ST | MONTCLAIR | MONTCLAIR | 07042 | ESSEX |
| 1959 | 8767 | | ATI SERVICE STATION | 119 GROVE ST | MONTCLAIR | MONTCLAIR | 07042 | ESSEX |
| 1960 | 8760 | | NJ18 UST1, NJ186 SERVICE STATION | 143 BLOOMFIELD AVE | MONTCLAIR | MONTCLAIR | 07042 | ESSEX |

10/24/2016

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 1961 | 382272 | | 12 WINDERMERE ROAD | 12 WINDERMERE RD | MONTCLAIR | MONTCLAIR TWP | 07043 | ESSEX |
| 1962 | 8733 | | RELIABLE CLEANERS | 123 WATCHUNG AVE | MONTCLAIR | MONTCLAIR TWP | 07042 | ESSEX |
| 1963 | 366873 | | THE SALVATION ARMY | 13 TRINITY PL | MONTCLAIR | MONTCLAIR TWP | 07042 | ESSEX |
| 1964 | 40425 | | J&L EXXON SERVICE STATION #55391 | 23 ORANGE RD | MONTCLAIR | MONTCLAIR TWP | 07042 | ESSEX |
| 1965 | 8754 | | WARNER ENGINEERING CO | 259 LORRAINE AVE | MONTCLAIR | MONTCLAIR TWP | 07043 | ESSEX |
| 1966 | 8781 | | BLOOM AVENUE GAS SERVICE STATION | 264 BLOOMFIELD AVE & BLAM ST | MONTCLAIR | MONTCLAIR TWP | 07042 | ESSEX |
| 1967 | 20876 | | ANGELO MIELE & SONS INC | 328 ORANGE RD | MONTCLAIR | MONTCLAIR TWP | 07042 | ESSEX |
| 1968 | 22354 | | AMOCO SERVICE STATION #4223 | 525 VALLEY RD | MONTCLAIR | MONTCLAIR TWP | 07028 | ESSEX |
| 1969 | 4624 | | MONTCLAIR CITGO SERVICE STATION FORMER | 527 529 VALLEY RD | MONTCLAIR | MONTCLAIR TWP | 07028 | ESSEX |
| 1970 | 8739 | | GETTY SERVICE STATION #85727 | 575 VALLEY RD | MONTCLAIR | MONTCLAIR TWP | 07028 | ESSEX |
| 1971 | 27868 | | DCH MONTCLAIR | 658 BLOOMFIELD AVE & VALLEY RD | MONTCLAIR | MONTCLAIR TWP | 07042 | ESSEX |
| 1972 | 8729 | | DELTA SERVICE STATION | 651 BLOOMFIELD AVE | MONTCLAIR | MONTCLAIR TWP | 07042 | ESSEX |
| 1973 | 8773 | | GRAND AUTO SERVICE INC | 694 BLOOMFIELD AVE 2 ORANGE RD | MONTCLAIR | MONTCLAIR TWP | 07042 | ESSEX |
| 1974 | 29594 | | A LOMBARDI INC | 78 N WILLOW ST | MONTCLAIR | MONTCLAIR TWP | 07042 | ESSEX |
| 1975 | 130633 | | 95 GORDONHURST AVENUE | 95 GORDONHURST AVE | MONTCLAIR | MONTCLAIR TWP | 07043 | ESSEX |
| 1976 | 8578B | | FIRST FEDERAL SAVINGS & LOAN | 328 ORANGE RD | MONTCLAIR | MONTCLAIR TWP | 07042 | ESSEX |
| 1977 | 36497 | | ENSYSTEX II INC | 632 VALLEY RD | MONTCLAIR TWP | MONTCLAIR TWP | 07042 | ESSEX |
| 1978 | 88609 | | 95 CENTRAL AVENUE | 95 CENTRAL AVE | MONTCLAIR TWP | MONTCLAIR TWP | 07042 | ESSEX |
| 1979 | 8649 | | COURT TOWERS APARTMENTS | 1 COURT ST | NEWARK | NEWARK CITY | 07102 | ESSEX |
| 1980 | 257656 | | SATURN ENGINEERING CORP | 10 MAIN ST | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 1981 | 23294 | | MAHDIS GETTY SERVICE STATION | 10 S 13TH ST | NEWARK | NEWARK CITY | 07103 | ESSEX |
| 1982 | 39484 | | CONRAD HANDYIA INC | 100 CHESTNUT ST | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 1983 | 143493 | | JT DISMANTLING | 100 LISTER AVE | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 1984 | 55544 | | JETCO AUTO REPAIRS | 1001 18TH AVE | NEWARK | NEWARK CITY | 07106 | ESSEX |
| 1985 | 8428 | | SMITHS EXXON SERVICE STATION | 101 13TH AVE | NEWARK | NEWARK CITY | 07103 | ESSEX |
| 1986 | 519509 | | ESSEX CNTY FOOD STAMP OFFICE | 1019 1015 BROAD ST | NEWARK | NEWARK CITY | 07102 | ESSEX |
| 1987 | 200742 | | NEWARK CITY PUBIC SCHOOLS BROADWAY ELEMENTARY SCHOOL | 105 NICHOLS STREET | NEWARK | NEWARK CITY | 071692000 | ESSEX |
| 1988 | 8551 | | INDUSTRIAL PETRO CHEMICAL INC | 105 MARKET ST | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 1989 | 59332 | | LUXOIL SERVICE STATION #57258 | 1086 MCCARTER HWY & BRIDGE ST | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 1990 | 40984 | | MACHEALTHCARE SERVICES INC | 110 EVERGREEN AVE | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 1991 | 8465 | | EXXON SERVICE STATION #32233 | 1129 S ORANGE AVE | NEWARK | NEWARK CITY | 07106 | ESSEX |
| 1992 | 8894 | | MOBIL SERVICE STATION #45814977 | 120 LISTER AVE | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 1993 | 24535 | | UTILITY PRINTING CO INC | 1225 BROAD ST & MCCARTER HWY | NEWARK | NEWARK CITY | 07102 | ESSEX |
| 1994 | 8555 | | A FIORE & SONS RECYCLING & SALVAGE INC | 128 HUDSON ST | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 1995 | 40776 | | HOXY APPULOHR CEMETERY | 1280 MCCARTER HWY | NEWARK | NEWARK CITY | 07104 | ESSEX |
| 1996 | 12618 | | INDUSTRIAL PETROCHEMICAL INC | 133 CENTRAL AVE | NEWARK | NEWARK CITY | 07103 | ESSEX |
| 1997 | 8542 | | SHEBATON NEWARK HOTEL | 135 DORMANS AVE | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 1998 | 18218 | | EC ASSOCIATES INC | 138 FRONTAGE RD | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 1999 | 57761 | | RAN SERVICE STATION INC | 140 CHAPEL ST | NEWARK | NEWARK CITY | 07101 | ESSEX |
| 2000 | 8547 | | ST JAMES CHURCH | 145 MADISON ST | NEWARK | NEWARK CITY | 07101 | ESSEX |
| 2001 | 19540 | | SHELL SERVICE STATION #55509501 | 1484 MCCARTER HWY & 3RD | NEWARK | NEWARK CITY | 07104 | ESSEX |
| 2002 | 8502 | | PSE&G ESSEX GENERATING STATION | 1444 AVON AVE & 109 PESHINE AVE | NEWARK | NEWARK CITY | 07108 | ESSEX |
| 2003 | 8645 | | PORT EATERY INC | 145 145 PENNINGTON ST | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2004 | 8542 | | STANLEY TOOLS FACILITY FORMER | 148 181 DOREMUS AVE | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2005 | 124243 | | CLOVER ENTERPRISES | 148 MEEKER AVE | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2006 | 8659 | 65292 | PSE&G ESSEX GENERATING STATION | 151 153 RAYMOND BLVD | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2007 | 12287 | | PORT EATERY INC | 151 CORBIN ST & TYLER ST | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2008 | 64021 | | CLOVER ENTERPRISES | 155 WASHINGTON ST | NEWARK | NEWARK CITY | 07102 | ESSEX |
| 2009 | | | CELANESE CORP OF AMERICA | 156 166 ROMES ST & 157 157 KOSSUTH ST | NEWARK | NEWARK CITY | 07105 | ESSEX |

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJDMS SITE_ID | Former NJDMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 2010 | 8380 | | RETTIG COAL CO INC | 150-162 BLUFF AVE | NEWARK | NEWARK CITY | 07108 | ESSEX |
| 2011 | 8429 | | EJ BROOKS CO INC | 164 N 13TH ST | NEWARK | NEWARK CITY | 07107 | ESSEX |
| 2012 | 52897 | | ST ASMIRS PARISH | 164 NICHOLS ST | NEWARK | NEWARK CITY | 071050000 | ESSEX |
| 2013 | 34487 | | NJ INSTITUTE OF TECHNOLOGY | 169 181 CENTRAL AVE | NEWARK | NEWARK CITY | 07102 | ESSEX |
| 2014 | 184692 | | FEDERAL FOUNDRY SUPPLY CO INC | 171 189 FOUNDRY ST/189 FOUNDRY ST | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2015 | 20775 | | NATIONAL PUBL OIL INC | 175 ORANGE ST | NEWARK | NEWARK CITY | 071030000 | ESSEX |
| 2016 | 51373 | | HUDSON TOOL & DIE CO INC | 18 MALVERN ST | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2017 | 41509 | | GUARDIAN FENCE CO INC | 180 WRIGHT ST | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2018 | 145889 | | FERNANDO AUTO REPAIR | 184 192 LAFAYETTE ST | NEWARK | NEWARK CITY | 071140527 | ESSEX |
| 2019 | 127326 | | 185 OLIVER STREET | 185 OLIVER ST | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2020 | 63600 | | CLIFFORD STREET REALTY | 193 218 CLIFFORD ST | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2021 | 8550 | | WESTROCK SOUTHERN CONTAINER | 2013 MCCARTER HWY | NEWARK | NEWARK CITY | 07104 | ESSEX |
| 2022 | 8714 | | VANSPRO INC | 207 216 AVE L | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2023 | 62989 | | REPUBLIC SERVICES OF NJ INC | 209 221 SHERMAN AVE | NEWARK | NEWARK CITY | 07108 | ESSEX |
| 2024 | 532209 | | KIPP B.E ACADEMY FIELD PROJECT | 21 ASHLAND ST AD 422 S 14TH ST | NEWARK | NEWARK CITY | 07104 | ESSEX |
| 2025 | 44566 | | GRAMMER DEMPSEY & HUDSON INC | 212 ROMEI ST | NEWARK | NEWARK CITY | 07102 | ESSEX |
| 2026 | 20585 | | ETHICAL PRODUCTS INC | 216 1ST AVE | NEWARK | NEWARK CITY | 07107 | ESSEX |
| 2027 | 142841 | | 220 280 IRVINE TURNER BOULEVARD | 220 280 IRVINE TURNER BLVD | NEWARK | NEWARK CITY | 07102 | ESSEX |
| 2028 | 477441 | 8570 | PORT AUTH NY/NJ | 220 TYLER ST | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2029 | 8642 | | CLINTON SQUARE AUTO PARTS CORP | 221 FRELINGHUYSEN AVE | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2030 | 217451 | | 224 CHESTNUT STREET | 224 CHESTNUT ST | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2031 | 25007 | | PHIL & AL SERVICE CENTER INC | 225 SOUTH ST | NEWARK | NEWARK CITY | 071053507 | ESSEX |
| 2032 | 8408 | | EXXON SERVICE STATION | 226 S ORANGE AVE & BERGEN ST | NEWARK | NEWARK CITY | 07103 | ESSEX |
| 2033 | 47033 | | NJ TRANSIT AUTH BUS OPERATIONS LK&S STREET GARAGE | 228 BLOOMFIELD AVE | NEWARK | NEWARK CITY | 07108 | ESSEX |
| 2034 | 47572 | | NEWARK CITY PUBLIC SCHOOLS 18TH AVENUE SCHOOL | 229 18TH AVE | NEWARK | NEWARK CITY | 07108 | ESSEX |
| 2035 | 422716 | | 234 PACIFIC STREET CORP | 234 252 PACIFIC ST | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2036 | 29761 | | HOWARD YORINSTEIN SPORTSWEAR | 235 SOUTH ST | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2037 | 24252 | | KEYSTONE AUTOMOTIVE PLATING INDUSTRIES | 24 LEGAL ST | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2038 | 8534 | | DIXON SERVICE STATION #39785 | 242 PARK AVE LUIS & AMPERIO AI/GUERA& 6TH S | NEWARK | NEWARK CITY | 07104 | ESSEX |
| 2039 | 14003 | | JOHN L ARMITAGE & CO | 245 THOMAS ST | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2040 | 6925 | | SPEEDWAY SERVICE STATION #03445 | 247 PARK AVE & 5TH ST | NEWARK | NEWARK CITY | 07107 | ESSEX |
| 2041 | 14988 | | DUPONT SABINE RIVER WORKS | 25N VANDERPOOL ST | NEWARK | NEWARK CITY | 071142404 | ESSEX |
| 2042 | 55788 | | EXXON SERVICE STATION #32210 | 269 289 HELLER PKWY | NEWARK | NEWARK CITY | 07107 | ESSEX |
| 2043 | 8455 | | SHELL SERVICE STATION #138449 | 268 274 HELLER PKWY & 6TH ST | NEWARK | NEWARK CITY | 07107 | ESSEX |
| 2044 | 42765 | | TBJ GULF SERVICE STATION | 27 HILLSIDE AVE | NEWARK | NEWARK CITY | 07108 | ESSEX |
| 2045 | 8432 | | BP SERVICE STATION #11151 | 272 WALNUT ST | NEWARK | NEWARK CITY | 07112 | ESSEX |
| 2046 | 197329 | | SPEEDWAY SERVICE STATION #03489 | 278 ELIZABETH AVE | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2047 | 370260 | | SAMAK ENTERPRISES INC/8 RIVERSIDE IND PK | 29 47 RIVERSIDE AVE BLDG 2 | NEWARK | NEWARK CITY | 07104 | ESSEX |
| 2048 | 8589 | | NEWARK PRESCHOOL COUNCIL INC HEAD START PROGRAM | 292 296 CHANCELLOR AVE | NEWARK | NEWARK CITY | 07112 | ESSEX |
| 2049 | 46020 | | ESSEX CNTY DPW BRANCH BROOK PARK MAINTENANCE GARAGE | 30 HELLER PKWY | NEWARK | NEWARK CITY | 07104 | ESSEX |
| 2050 | 8495 | | CLIMATE CONTROL SYSTEMS INC | 301 BADGER AVE | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2051 | 447754 | | RAYMAR PETROLEUM INC | 329 WASHINGTON BLVD | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2052 | 8444 | | NEWARK CITY @ GREEN STREET PARKING LOT | 34 GREEN ST REAR | NEWARK | NEWARK CITY | 07102 | ESSEX |
| 2053 | 8702 | | BP SERVICE STATION #11151 | 312 WALNUT ST | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2054 | 20924 | | DELTA SERVICE STATION | 315 BLOOMFIELD AVE | NEWARK | NEWARK CITY | 07107 | ESSEX |
| 2055 | 120978 | | JOSEPH B ZAVESKY CO | 315 FRELINGHUYSEN AVE | NEWARK | NEWARK CITY | 071141415 | ESSEX |
| 2056 | 93598 | | PENN CONSTRUCTION | 315 MT PLEASANT AVE | NEWARK | NEWARK CITY | 07104 | ESSEX |
| 2057 | 45946 | | PHILLIPS 66 | 329 343 MCCARTER HWY | NEWARK | NEWARK CITY | 07107 | ESSEX |
| 2058 | 448938 | | COOPER INDUSTRIES INC-WISS DIV | 33 LITTLETON AVE | NEWARK | NEWARK CITY | 07104 | ESSEX |
| | | | BARTLETT DAIRY | 337 341 BADGER AVE | NEWARK | NEWARK CITY | 07208 | ESSEX |

10/14/2016

## NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 2059 | 16039 | SEAGAS SERVICE STATION | 349 361 RAYMOND BLVD | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2060 | 19827 | SHOP RITE OF NEWARK | 349-361 CENTRAL AVE | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2061 | 124430 | CABLEVISION OF NEWARK | 352 3RD CENTRAL AVE | NEWARK | NEWARK CITY | 07101 | ESSEX |
| 2062 | 8529 | CLINTON MILK CO | 353 MORRIS AVE | NEWARK | NEWARK CITY | 07103 | ESSEX |
| 2063 | 26452 | EPOLIN INC | 358 364 ADAMS ST | NEWARK | NEWARK CITY | 07000 | ESSEX |
| 2064 | 482787 | 365 365 CENTRAL AVENUE | 358 363 CENTRAL AVE | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2065 | 470505 | NEWARK CITY DIV OF MOTOR VEHICLES VICTORIA STREET GARAGE | 38 VICTORIA ST 38 PARK ST | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2066 | 8385 | J DUNCAN OIL CO | 380 384 HAWTHORNE AVE | NEWARK | NEWARK CITY | 07112 | ESSEX |
| 2067 | 32147 | NJ SCHOOLS DEVELOPMENT AUTH NORTH WARD PARK SCHOOL | 380 380 VERONA AVE 139 MANCHESTER PL | NEWARK | NEWARK CITY | 07104 | ESSEX |
| 2068 | 479375 | XXEL CORP | 37 67 MAGAZINE ST | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2069 | 69860 | HUDSAN INC | 375 SOUTH ST | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2070 | 8411 | ARROW UNIFORM SUPPLY INC | 377 8TH ST | NEWARK | NEWARK CITY | 07209 | ESSEX |
| 2071 | 8385 | UPTOWN GAS SERVICE STATION | 387 SPRINGFIELD AVE | NEWARK | NEWARK CITY | 07207 | ESSEX |
| 2072 | 14834 | TENAX FINISHING PRODUCTS CO | 390 ADAMS ST | NEWARK | NEWARK CITY | 07504 | ESSEX |
| 2073 | 8356 | PORT AUTH NY NJ | 398 PORT ST | NEWARK | NEWARK CITY | 071140000 | ESSEX |
| 2074 | 8652 | TNT RED STAR EXPRESS LINES INC NEWARK TERMINAL | 400 DELANCY ST | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2075 | 14886 | RBCHHOLD INC | 400 DOREMUS AVE | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2076 | 40781 | PABST BREWING CO | 420 GROVE ST | NEWARK | NEWARK CITY | 07109 | ESSEX |
| 2077 | 8801 | CLINTON MILK CO | 405 S 6TH ST | NEWARK | NEWARK CITY | 07108 | ESSEX |
| 2078 | 82808 | SOGATE | 41-43 MALDEN ST | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2079 | 14007 | DOWNTOWN EXXON SERVICE STATION #55574 | 427 LAFAYETTE ST | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2080 | 8983 | EXXON SERVICE STATION #50003 | 427 LAFAYETTE ST | NEWARK | NEWARK CITY | 07104 | ESSEX |
| 2081 | 14240 | SUNOCO INC NEWARK TERMINAL #0000-5238 | 432 BROADWAY RODRIGUEZ & REYES BL LINCOLN AV | NEWARK | NEWARK CITY | 07104 | ESSEX |
| 2082 | 20354 | UNION OIL CHARGER CORP | 436 DOREMUS AVE | NEWARK | NEWARK CITY | 07102 | ESSEX |
| 2083 | 8856 | NEWARK GAS CORP | 439 FRELINGHUYSEN AVE | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2084 | 8340 | RONSON METALS CORP | 447 451 CENTRAL AVE | NEWARK | NEWARK CITY | 07107 | ESSEX |
| 2085 | 23724 | EDDIES AUTO SERVICE CENTER | 45 65 MANUFACTURERS PL | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2086 | 8986 | ESSEX CNTY HALL OF RECORDS | 46 NEW YORK AVE | NEWARK | NEWARK CITY | 07102 | ESSEX |
| 2087 | 8524 | | 465 MARTIN LUTHER KING BLVD | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2088 | 129432 | LILY TRUCK LEASING | 470 FRELINGHUYSEN AVE | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2089 | 8463 | CUMBERLAND FARMS S&N GULF SERVICE STATION #220170 | 474 WILSON AVE | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2090 | 17997 | NEWARK CITY PUBLIC SCHOOLS MOTOR POOL TRANSPORTATION DEPT | 487 MARKET ST & RAYMOND BLVD | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2091 | 15724 | ELLA MANAGEMENT INC SERVICE STATION | 487 511 NEW JERSEY RAILROAD AVE | NEWARK | NEWARK CITY | 07212 | ESSEX |
| 2092 | 8714 | CROMPTON & KNOWLES CORP | 499 509 FRELINGHUYSEN AVE | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2093 | 83856 | WICHS SHAPSAN LIEBERMAN CORP | 51 EASTERMAN ST | NEWARK | NEWARK CITY | 07205 | ESSEX |
| 2094 | 70835 | ARRPA CO | 52 COLONIAL ST | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2095 | 75204 | NEWARK NEWS DEALERS | 52 HUNTER ST | NEWARK | NEWARK CITY | 07103 | ESSEX |
| 2096 | 8484 | SHELL SERVICE STATION #8138446 | 520 S ORANGE AVE | NEWARK | NEWARK CITY | 07104 | ESSEX |
| 2097 | 42110 | HOFFMAN SERVICES INC | 528 BLOOMFIELD AVE 442TH | NEWARK | NEWARK CITY | 071140000 | ESSEX |
| 2098 | 8473 | NEWARK CITY HOUSING AUTH BAXTER TERRACE APARTMENTS | 55 E BIGELOW ST | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2099 | 407915 | PALMER INDUSTRIES INC | 57 SUSSEX AVE | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2100 | 8500 | NJDOT NEWARK MAINTENANCE YARD | 59 67 CHAPEL ST | NEWARK | NEWARK CITY | 07101 | ESSEX |
| 2101 | 8915 | CONRAIL CORP OAK ISLAND TERMINAL | 603 NT JR 8 RT 21 & RT 22 | NEWARK | NEWARK CITY | 07201 | ESSEX |
| 2102 | 57583 | NEWARK CITY DEPT OF SANITATION | 611 TRIANGLE ST 95 1ST AVE | NEWARK | NEWARK CITY | 07201 | ESSEX |
| 2103 | 8658 | FAIRMOUNT CEMETERY ASSN | 62 FRELINGHUYSEN AVE | NEWARK | NEWARK CITY | 07107 | ESSEX |
| 2104 | 237097 | STAFF DIE CUTTING CORP | 620 CENTRAL AVE | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2105 | 8590 | SPEEDWAY SERVICE STATION #0105452 | 63 67 BLANCHARD ST REAR | NEWARK | NEWARK CITY | 071040709 | ESSEX |
| 2106 | 14923 | AROL CHEMICAL PRODUCTS CO INC | 645 MCCARTER HWY | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2107 | 57809 | NEWARK CITY POLICE DEPT EAST DIST | 649 MARKET ST | NEWARK | NEWARK CITY | 07104 | ESSEX |

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 2108 | 8439 | | PASSAIC VALLEY SEWER COMM. | 651 670 DOREMUS AVE & WILSON AVE | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2109 | 43704 | | WITCO CHEMICAL CORP | 652 DOREMUS AVE | NEWARK | NEWARK CITY | 071050000 | ESSEX |
| 2110 | 539339 | | HESS NEWARK CPF WORKS FORMER | 672 696 DOREMUS AVE | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2111 | 43238 | | CENTER POINT TERMINAL NEWARK | 678 DOREMUS AVE | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2112 | 21040 | | THOMAS POPOLA & SONS INC | 684 682 DELANCY ST | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2113 | 8399 | | UNITED PARCEL SERVICE | 70 GOULA AVE | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2114 | 8541 | | SHELL SERVICE STATION #138450 | 725 735 S ORANGE AVE | NEWARK | NEWARK CITY | 071140000 | ESSEX |
| 2115 | 59788 | | PAUSIN MFG CORP | 727 FRELINGHUYSEN AVE | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2116 | 659585 | | BILL SELTZER SERVICE STATION | 736 735 SANDFORD AVE | NEWARK | NEWARK CITY | 07106 | ESSEX |
| 2117 | 50838 | | ISABELLA MOTORS | 784 782 S ORANGE AVE | NEWARK | NEWARK CITY | 07106 | ESSEX |
| 2118 | 8440 | | DARLING DELAWARE CO INC | 823 WILSON AVE | NEWARK | NEWARK CITY | 07102 | ESSEX |
| 2119 | 149322 | | GETTY TERMINALS CORP | 86 DOREMUS AVE | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2120 | 126010 | | AVIS RENT A CAR INC | 86 OLYMPIA DR | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2121 | 435667 | | ALLENS AMOCO SERVICE STATION | 857 CLINTON AVE | NEWARK | NEWARK CITY | 07108 | ESSEX |
| 2122 | 8648 | | KISTER SOLDER | 88 90 FERGUSON ST | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2123 | 8489 | 163852 | AMERADA HESS SERVICE STATION #30516 | 897 RAYMOND BLVD & MARKET ST | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2124 | 21218 | | FRANKS IRON WORKS | 9 15 VERONA AVE 13 VERONA AVE & 11 VERONA AVE | NEWARK | NEWARK CITY | 07104 | ESSEX |
| 2125 | 149371 | | MOTIVA ENTERPRISES NEWARK TERMINAL #150355 | 909 DELANCY ST | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2126 | 8995 | | DELSA PALLET CORP | 91 97 BLANCHARD ST | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2127 | 379338 | 15751 | NEWARK ENERGY CENTER PROPOSED | 921 DELANCY ST | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2128 | 46464 | | US POSTAL SERVICE VEHICLE MAINTENANCE | 969 1009 BROAD ST | NEWARK | NEWARK CITY | 07102 | ESSEX |
| 2129 | 8385 | | AVIS RENT A CAR INC @ NEWARK LIBERTY INTNL AIRPORT | B ST NEWARK LIBERTY INTNL AIRPORT AIRPORT GROUNDS BLDG 28 | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2130 | 86938 | | BUILDING 154 @ NEWARK LIBERTY INTNL AIRPORT | BLDG 154 154 NEWARK LIBERTY INTNL AIRPORT AIRPORT GROUNDS BLDG 154 | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2131 | 8561 | | NATIONAL RENTAL US INC @ NEWARK LIBERTY INTNL AIRPORT | BLDG 25 NEWARK LIBERTY INTNL AIRPORT AIRPORT GROUNDS BLDG 25 | NEWARK | NEWARK CITY | 07109 | ESSEX |
| 2132 | 8415 | | FEDERAL EXPRESS CORP @ NEWARK LIBERTY INTNL AIRPORT | BLDG 347 NEWARK LIBERTY INTNL AIRPORT AIRPORT GROUNDS BLDG 347 | NEWARK | NEWARK CITY | 07101 | ESSEX |
| 2133 | 8542 | | ESSEX CNTY DPW WEEQUAHIC PARK MAINTENANCE GARAGE | ELIZABETH AVE & CHANCELLOR AVE | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2134 | 8143 | | BUTLER AVIATION NEWARK INC @ NEWARK LIBERTY INTNL AIRPORT | HANGAR 15 NEWARK LIBERTY INTNL AIRPORT AIRPORT GROUNDS HANGAR 15 | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2135 | 640389 | | HUB RECYCLING INC | INTERNATIONAL WAY | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2136 | 597641 | | NEWARK CITY PASSAIC RIVER WATERFRONT PARK | RAYMOND BLVD & JERSEY ST | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2137 | 8390 | | UNITED AIRLINES INC @ NEWARK LIBERTY INTNL AIRPORT | TERMINAL A NEWARK LIBERTY INTNL AIRPORT AIRPORT GROUNDS TERMINAL A | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2138 | 8507 | | PORT AUTH NY/NJ BLDG 10 NEWARK LIBERTY INTNL AIRPORT | TOWER RD NEWARK LIBERTY INTNL AIRPORT AIRPORT GROUNDS BLDG 10 | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2139 | 18938 | | DOLLAR RENT A CAR @ NEWARK LIBERTY INTNL AIRPORT | BREWSTER RD NEWARK LIBERTY INTNL AIRPORT 017/02 | NEWARK AIRPORT | NEWARK CITY | 07114 | ESSEX |
| 2140 | 555038 | | SERVICE STATION NEWARK CITY | 1057 1047 BERGEN ST | NEWARK | NEWARK CITY | 07110 | ESSEX |
| 2141 | 44246 | | LINDE GRIFFITH CONSTRUCTION CO | 152 PASSAIC ST | NEWARK | NEWARK CITY | 07109 | ESSEX |
| 2142 | 53165 | | DOLLAR RENT A CAR | 162 RT 1 | NEWARK | NEWARK CITY | 07199 | ESSEX |
| 2143 | 8749 | | FORD DEDICATION SITE F | 184 S DELANCY ST | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2144 | 54887 | | AVON SHEET METAL & ROOFING CO | 212 214 BADGER AVE | NEWARK | NEWARK CITY | 07101 | ESSEX |
| 2145 | 8446 | | AMERICAN OIL & SUPPLY CO | 238 240 WILSON AVE | NEWARK | NEWARK CITY | 07109 | ESSEX |
| 2146 | 8507 | | 2 MARTINEZ SERVICE STATION | 264 PARK AVE | NEWARK | NEWARK CITY | 07104 | ESSEX |
| 2147 | 31228 | | AMTRAK RR NORTHEAST CORR INDUSTRIES | 333 347 RAYMOND BLVD | NEWARK | NEWARK CITY | 07101 | ESSEX |
| 2148 | 58946 | | GEORGE A MATHEWSON CO | 34 UBELLA CT 435 RAYMOND BLVD FORMERLY | NEWARK | NEWARK CITY | 07101 | ESSEX |
| 2149 | 49825 | | SHELL SERVICE STATION | 354 AVON AVE | NEWARK | NEWARK CITY | 07101 | ESSEX |
| 2150 | 192742 | | SHANS CONVENIENCE EQUIPMENT | 39 AVE A | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2151 | 35721 | | ASHLAND INC | 390 EAST PORT ST | NEWARK | NEWARK CITY | 07105 | ESSEX |
| 2152 | 37984 | | SUNOCO SERVICE STATION #0036867A | 421 LYONS AVE & SCHLEY ST | NEWARK | NEWARK CITY | 07112 | ESSEX |
| 2153 | 8540 | | ORANGE EXXON SERVICE STATION #32519 | 471 ORANGE ST | NEWARK | NEWARK CITY | 07107 | ESSEX |
| 2154 | 586440 | | POWER CONCRETE CO INC | 497 RAYMOND BLVD | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2155 | 54680 | | ESSEX CNTY COURT HOUSE GARAGE | 50 NELSON PL | NEWARK | NEWARK CITY | 07199 | ESSEX |
| 2156 | 148972 | | | 500 N 13TH ST | NEWARK | NEWARK CITY | 07103 | ESSEX |

10/24/2016

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 2157 | 155392 | | DOWD TRUCKING | 523 527 RAYMOND BLVD REAR | NEWARK CITY | NEWARK CITY | 07102 | ESSEX |
| 2158 | 204 | | NATIONAL FUEL OIL INC STORAGE PLANT | 527 RAYMOND BLVD | NEWARK CITY | NEWARK CITY | 07114 | ESSEX |
| 2159 | 398236 | 6773 | MOBIL SERVICE STATION #518K | 695 697 IRVINGTON AVE | NEWARK CITY | NEWARK CITY | 08080 | ESSEX |
| 2160 | 63709 | | 523 SOUTH ORANGE AVENUE | 523 S ORANGE AVE | NEWARK CITY | NEWARK CITY | 07028 | ESSEX |
| 2161 | 44542 | | NEW WEST URBAN RENEWAL LTD PROPERTY | 85 ORANGE ST | NEWARK CITY | NEWARK CITY | 07399 | ESSEX |
| 2162 | 49549 | | | 35 38TH AVE | NEWARK CITY | NEWARK CITY | 07114 | ESSEX |
| 2163 | 8932 | | SHELL SERVICE STATION #138448 | 972 S GREEN ST & STUYVESANT AVE | NEWARK CITY | NEWARK CITY | 07106 | ESSEX |
| 2164 | 64002 | | 89 CHAPEL STREET CORP | 89 CHAPEL ST | NEWARK CITY | NEWARK CITY | 07105 | ESSEX |
| 2165 | 9432 | | HERTZ RENT A CAR @ NEWARK LIBERTY INTNL AIRPORT | BLDG 23 NEWARK LIBERTY INTNL AIRPORT GROUNDS BLDG 23 | NEWARK CITY | NEWARK CITY | 07114 | ESSEX |
| 2166 | 178043 | | ESSEX CNTY BRANCH BROOK PARK | BLOOMFIELD AVE & LAKE ST | NEWARK CITY | NEWARK CITY | 07102 | ESSEX |
| 2167 | 74200 | | HAWTHORNE AVENUE & HUNTERDON STREET | HAWTHORNE AVE & HUNTERDON ST | NEWARK CITY | NEWARK CITY | 07205 | ESSEX |
| 2168 | 85500 | | NJDOT NEWARK VIADUCT SECTION R2N | MCCARTER HWY AKA RT 21 | NEWARK CITY | NEWARK CITY | 07114 | ESSEX |
| 2169 | 518287 | | NAVY STREET OIL SPILL | NAVY ST | NEWARK CITY | NEWARK CITY | 07114 | ESSEX |
| 2170 | 8985 | | NJ TURNPIKE AUTH NORTH DIV MAINTENANCE & INTERCHG 14 | NEW JERSEY TPKE MM 104.7 S | NEWARK CITY | NEWARK CITY | 07101 | ESSEX |
| 2171 | 8850 | | UNITED AIRLINES @ NEWARK LIBERTY INTNL AIRPORT | TERMINAL C NEWARK LIBERTY INTNL AIRPORT GROUNDS TERMINAL C | NEWARK CITY | NEWARK CITY | 07114 | ESSEX |
| 2172 | 8275 | | QUICK LN THE WAY SERVICE STATION | 1 WASHINGTON AVE | NORTH CALDWELL | NORTH CALDWELL BORO | 07006 | ESSEX |
| 2173 | 15448 | | NJ TRANSIT AUTH BUS OPERATIONS BIGTREE GARAGE | 110 CENTRE ST & UNION AVE | NUTLEY | NUTLEY TWP | 07110 | ESSEX |
| 2174 | 8374 | | GETTY SERVICE STATION #58644 | 150 WASHINGTON AVE | NUTLEY | NUTLEY TWP | 07110 | ESSEX |
| 2175 | 8290 | | HESS SERVICE STATION #30238 | 208 DARLING AVE & KINGSLAND | NUTLEY | NUTLEY TWP | 07110 | ESSEX |
| 2176 | 8867 | | SHELL SERVICE STATION #28459 | 228 CHESTNUT ST | NUTLEY | NUTLEY TWP | 07110 | ESSEX |
| 2177 | 48512 | | NUTLEY TWP PUBLIC SAFETY BUILDING | 279 BLOOMFIELD AVE & CENTRE ST | NUTLEY | NUTLEY TWP | 07110 | ESSEX |
| 2178 | 8878 | | GETTY SERVICE STATION #56039 | 28 53 FRANKLIN AVE | NUTLEY | NUTLEY TWP | 07110 | ESSEX |
| 2179 | 8296 | | DELTA SERVICE STATION | 340 KINGSLAND ST | NUTLEY | NUTLEY TWP | 07110 | ESSEX |
| 2180 | 14248 | | HOFFMANN LA ROCHE INC | 65 FRANKLIN AVE | NUTLEY | NUTLEY TWP | 07110 | ESSEX |
| 2181 | 51451 | | ULTRA SPEC CORP | 659 BLOOMFIELD AVE | NUTLEY | NUTLEY TWP | 07110 | ESSEX |
| 2182 | 8972 | | GETTY SERVICE STATION #56047 | 74 PASSAIC AVE | NUTLEY | NUTLEY TWP | 07110 | ESSEX |
| 2183 | 13982 | | SHELL SERVICE STATION #638460 | 75 RIVER RD | NUTLEY | NUTLEY TWP | 07110 | ESSEX |
| 2184 | 35180 | | ANTHONE GMC INC SEL RBX | 84 KINGSLAND ST & PASSAIC AVE | NUTLEY | NUTLEY TWP | 07110 | ESSEX |
| 2185 | 8287 | | MEYER BUICK SERVICE STATION | 82 BEYMOND ROBERTS PL | NUTLEY | NUTLEY TWP | 07110 | ESSEX |
| 2186 | 43842 | | LVTILLO INC | 88 MANHATTAN CT | NUTLEY | NUTLEY TWP | 07110 | ESSEX |
| 2187 | 65548 | | 89 MANHATTAN COURT | 89 MANHATTAN CT | NUTLEY | NUTLEY TWP | 07110 | ESSEX |
| 2188 | 165823 | | PEPPERMINT LOUNGE | 175 CENTRAL AVE | NUTLEY TWP | NUTLEY TWP | 071101199 | ESSEX |
| 2189 | 8801 | | ROUTE 1 | 200 CENTRAL AVE 188 206 CENTRAL AVE | ORANGE | ORANGE CITY TWP | 07090 | ESSEX |
| 2190 | 549390 | 75598 | ELIZABETH AVENUE AUTO SALES | 211 CENTRAL AVE | ORANGE | ORANGE CITY TWP | 07090 | ESSEX |
| 2191 | 35564 | | U HAUL MOVING & STORAGE OF ORANGE | 225 SCOTLAND RD & RT 10 | ORANGE | ORANGE CITY TWP | 075000408 | ESSEX |
| 2192 | 8241 | | DELTA SERVICE STATION | 294 SCOTLAND RD & NEW ENGLAND TER | ORANGE | ORANGE CITY TWP | 07050 | ESSEX |
| 2193 | 23328 | | DAMONE FOREIGN CAR CARE INC | 365 HIGH ST | ORANGE | ORANGE CITY TWP | 07050 | ESSEX |
| 2194 | 8229 | | NJ TRANSIT AUTH BUS OPERATIONS ORANGE GARAGE | 420 THOMAS BLVD | ORANGE | ORANGE CITY TWP | 07050 | ESSEX |
| 2195 | 9232 | | GETTY SERVICE STATION #59814 | 490 CENTRAL AVE & SCOTLAND RD | ORANGE | ORANGE CITY TWP | 07050 | ESSEX |
| 2196 | 8909 | | GULF EXXON SERVICE STATION #80026 | 493 CENTRAL AVE & SCOTLAND RD | ORANGE | ORANGE CITY TWP | 07050 | ESSEX |
| 2197 | 8226 | | SHELL SERVICE STATION #62257029 | 496 CENTRAL AVE & SCOTLAND RD | ORANGE | ORANGE CITY TWP | 07050 | ESSEX |
| 2198 | 41400 | | AUTO QUALITY SERVICE STATION | 528 MAIN ST | ORANGE | ORANGE CITY TWP | 07050 | ESSEX |
| 2199 | 8290 | | FRIENDLY AUTO CENTER SHELL SERVICE STATION | 528 MAIN ST & JEFFERSON ST | ORANGE | ORANGE CITY TWP | 07050 | ESSEX |
| 2200 | 14342 | | SUPREME REALCO INC | 383 386 FREEMAN ST 424 432 S JEFFERSON ST | ORANGE | ORANGE CITY TWP | 07050 | ESSEX |
| 2201 | 13950 | | ESSEX CNTY DPW | 543 THOMAS BLVD | ORANGE | ORANGE CITY TWP | 07050 | ESSEX |
| 2202 | 20854 | | PRODUCT ENGINEERING LABORATORIES CO INC | 555 CENTRAL AVE | ORANGE | ORANGE CITY TWP | 075000000 | ESSEX |
| 2203 | 8220 | | FREEWAY SERVICE STATION #57455 | 65 67 CENTRAL AVE & OAKWOOD AVE | ORANGE | ORANGE CITY TWP | 07050 | ESSEX |
| 2204 | 8225 | | LUKOIL SERVICE STATION #57322 | 62 88 CENTRAL AVE & OAKWOOD AVE | ORANGE | ORANGE CITY TWP | 07050 | ESSEX |
| 2205 | 8229 | | ORANGE CITY TWP DPW | 628 691 CHESTNUT ST & BEECH ST | ORANGE | ORANGE CITY TWP | 07050 | ESSEX |

## NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS STE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 2205 | 8239 | | CAMPUS DIXON SERVICE STATION | 644 S CENTER ST & TREMONT AVE | ORANGE | ORANGE CITY TWP | 07050 | ESSEX |
| 2206 | 8236 | | EXXON SERVICE STATION #31014 | 677 & 9 ESSEX AVE & FREEWAY DR W | ORANGE | ORANGE CITY TWP | 07050 | ESSEX |
| 2207 | 57952 | | ORANGE CITY TWP DPW BRICK ALLEY MAINTENANCE GARAGE | 24 CENTER ST | ORANGE CITY TWP | ORANGE CITY TWP | 07050 | ESSEX |
| 2208 | 447615 | | ORANGE AUTOMOTIVE | 43-45 S CENTER ST | ORANGE CITY TWP | ORANGE CITY TWP | 07050 | ESSEX |
| 2209 | 48145 | | ORANGE EXXON | 59 S CENTER ST | ORANGE CITY TWP | ORANGE CITY TWP | 07052 | ESSEX |
| 2210 | 35423 | | PORT NEWARK CONTAINER TERMINAL | 241 CALCUTTA ST AKA 201 TYLER ST | NEWARK | NEWARK CITY | 07114 | ESSEX |
| 2211 | 14939 | | WELDON ASPHALT CO | 1 EISENHOWER PKWY | ROSELAND | ROSELAND BORO | 07068 | ESSEX |
| 2212 | 8214 | | LUKOIL SERVICE STATION #67350 | 525 EAGLE ROCK AVE | ROSELAND | ROSELAND BORO | 07068 | ESSEX |
| 2213 | 8210 | | EAGLE ROCK SHOPPING CONVENIENCE & SERVICE STATION | 550 EAGLE ROCK AVE & EISENHOWER PKWY | ROSELAND | ROSELAND BORO | 07068 | ESSEX |
| 2214 | 8211 | | ILLINOIS TOOL WORKS INC | 556 EAGLE ROCK AVE | ROSELAND | ROSELAND BORO | 07068 | ESSEX |
| 2215 | 63658 | | RESISTOFLEX CORP | 1 WOODLAND RD | ROSELAND BORO | ROSELAND BORO | 07068 | ESSEX |
| 2216 | 8813 | | SHORT HILLS TEXACO SERVICE STATION | 50 CHATHAM RD | SHORT HILLS | MILLBURN TWP | 07078 | ESSEX |
| 2217 | 8804 | | SUNOCO SERVICE STATION #0006970 | 500 MILLBURN AVE & SHORT HILLS AVE | SHORT HILLS | MILLBURN TWP | 07078 | ESSEX |
| 2218 | 8797 | | TRILINE SHELL SERVICE STATION #831105 | 387 MILLBURN AVE | MILLBURN TWP | MILLBURN TWP | 07078 | ESSEX |
| 2219 | 8227 | | BEFUS MOTORS INC | 1-17 S ORANGE AVE W | SOUTH ORANGE VILLAGE TW | SOUTH ORANGE VILLAGE TW | 07079 | ESSEX |
| 2220 | 90002 | | SOUTH ORANGE VILLAGE TWP | 101 S ORANGE AVE W | SOUTH ORANGE | SOUTH ORANGE VILLAGE TW | 07079 | ESSEX |
| 2221 | 8195 | | HOXSAR SERVICE STATION | 157 VALLEY ST | SOUTH ORANGE | SOUTH ORANGE VILLAGE TW | 07079 | ESSEX |
| 2222 | 8199 | | GULF SERVICE STATION #120208 | 252 IRVINGTON AVE | SOUTH ORANGE | SOUTH ORANGE VILLAGE TW | 07079 | ESSEX |
| 2223 | 8206 | | GETTY SERVICE STATION #56621 | 384 TURRELL AVE | SOUTH ORANGE | SOUTH ORANGE VILLAGE TW | 07079 | ESSEX |
| 2224 | 33549 | | TURRELL MANOR APARTMENTS | 73 DUFFIELD DR | SOUTH ORANGE | SOUTH ORANGE VILLAGE TW | 07079 | ESSEX |
| 2225 | 196038 | | 73 DUFFIELD DRIVE | 73 DUFFIELD DR | SOUTH ORANGE | SOUTH ORANGE VILLAGE TW | 07079 | ESSEX |
| 2226 | 47089 | | SOUTH ORANGE VILLAGE TWP POLICE DEPT | 201 S ORANGE AVE | SOUTH ORANGE VILLAGE | SOUTH ORANGE VILLAGE TW | 07079 | ESSEX |
| 2227 | 49408 | | SOUTH ORANGE VILLAGE TWP FIREHOUSE PUMP STATION | 31 CREST DR | SOUTH ORANGE VILLAGE | SOUTH ORANGE VILLAGE TW | 07079 | ESSEX |
| 2228 | 46401 | | TOP'S EXXON SERVICE STATION #35966 | 456 IRVINGTON AVE | SOUTH ORANGE VILLAGE | SOUTH ORANGE VILLAGE TW | 07079 | ESSEX |
| 2229 | 9203 | | SOUTH ORANGE EXXON SERVICE STATION | 85 S ORANGE AVE | SOUTH ORANGE VILLAGE | SOUTH ORANGE VILLAGE TW | 07079 | ESSEX |
| 2230 | 44067 | | SAMS GARAGE INC | 118 WATCHUNG AVE | UPPER MONTCLAIR | SOUTH ORANGE VILLAGE TW | 07079 | ESSEX |
| 2231 | 437655 | | 23 MARION ROAD | 23 MARION RD | MONTCLAIR TWP | MONTCLAIR TWP | 07043 | ESSEX |
| 2232 | 8708 | | UPPER MONTCLAIR GULF SERVICE STATION | 572-574 VALLEY RD | UPPER MONTCLAIR | MONTCLAIR TWP | 07043A20000 | ESSEX |
| 2233 | 8740 | | LUKOIL SERVICE STATION #87285 | 632 VALLEY RD & LORRAINE AVE | UPPER MONTCLAIR | MONTCLAIR TWP | 07043 | ESSEX |
| 2234 | 8190 | | DXXON SERVICE STATION #30115 | 101 BLOOMFIELD AVE | VERONA | VERONA TWP | 07044 | ESSEX |
| 2235 | 50286 | | KING OLDSMOBILE INC | 115 BLOOMFIELD AVE | VERONA | VERONA TWP | 07044 | ESSEX |
| 2236 | 8171 | | SUNOCO SERVICE STATION #0027-6457 | 195 POMPTON AVE | VERONA | VERONA TWP | 07044 | ESSEX |
| 2237 | 8184 | | | 202 POMPTON AVE | VERONA | VERONA TWP | 07044 | ESSEX |
| 2238 | 24910 | | MISCA SERVICE STATION | 277 BLOOMFIELD AVE | VERONA | VERONA TWP | 07044A0000 | ESSEX |
| 2239 | 8175 | | LUKOIL SERVICE STATION #57222 | 655 BLOOMFIELD AVE | VERONA | VERONA TWP | 07083 | ESSEX |
| 2240 | 27952 | | CANNEVALES SERVICE CENTER #1215 | 710 BLOOMFIELD AVE | VERONA | VERONA TWP | 07044 | ESSEX |
| 2241 | 14076 | | TEXACO SERVICE STATION #013042 | 728 BLOOMFIELD AVE | VERONA | VERONA TWP | 07044 | ESSEX |
| 2242 | 140899 | | LEE JAY'S TRANSMISSION POND #23 | 807 BLOOMFIELD AVE | VERONA TWP | VERONA TWP | 07044 | ESSEX |
| 2243 | 8152 | | BOGUSH INC @ WEST CALDWELL, INC VILLAGE | 12 FAIRFIELD CRESCENT | WEST CALDWELL | WEST CALDWELL TWP | 07064 | ESSEX |
| 2244 | 83248 | | 155 FOREST AVENUE | 155 FOREST AVE | WEST CALDWELL TWP | WEST CALDWELL TWP | 07006 | ESSEX |
| 2245 | 41578 | | WEST CALDWELL TWP MUNICIPAL BUILDING | 11-30 CLINTON RD | WEST CALDWELL | WEST CALDWELL TWP | 07006 | ESSEX |
| 2246 | 41572 | | HOVSON DODGE CORP | 41 HENDERSON DR | WEST CALDWELL | WEST CALDWELL TWP | 07064 | ESSEX |
| 2247 | 8193 | | PHELPS DODGE HIGH PERFORMANCE CONDUCTORS | 666 PASSAIC AVE | WEST CALDWELL | WEST CALDWELL TWP | 07006 | ESSEX |
| 2248 | 8135 | | CALDWELL WEST SERVICE CORP | 803 BLOOMFIELD AVE & PASSAIC AVE | WEST CALDWELL TWP | WEST CALDWELL TWP | 07006 | ESSEX |
| 2249 | 8160 | | EXXON SERVICE STATION #31467 | 813 BLOOMFIELD AVE | WEST CALDWELL | WEST CALDWELL TWP | 07006 | ESSEX |
| 2250 | 27955 | | WESTVIEW AMOCO SERVICE STATION | 820 BLOOMFIELD AVE | WEST CALDWELL | WEST CALDWELL TWP | 07006 | ESSEX |
| 2251 | 22156 | | JENNINGS MOTORS INC | 878 BLOOMFIELD AVE | WEST CALDWELL | WEST CALDWELL TWP | 07006 | ESSEX |
| 2252 | 46422 | | ESSEX CNTY FRANCIS A BYRNE GOLF COURSE | 1100 PLEASANT VALLEY WAY | WEST ORANGE | WEST ORANGE TWP | 07052 | ESSEX |
| 2253 | 9076 | | NJDOT W ORANGE MAINTENANCE YARD | 1255 PLEASANT VALLEY WAY | WEST ORANGE | WEST ORANGE TWP | 07052 | ESSEX |
| 2254 | 9102 | | DAN OIL CORP GULF SERVICE STATION | 29-25 PARK AVE | WEST ORANGE | WEST ORANGE TWP | 07052 | ESSEX |

Page 46 of 128

10/14/2015

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NEIMS SITE_ID | Former NEIMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 2255 | | WEST ORANGE TWP DPW | 25 LAKESIDE AVE | WEST ORANGE | WEST ORANGE TWP | 07052 | ESSEX |
| 2256 | | | 27-41 STANDISH AVE | WEST ORANGE | WEST ORANGE TWP | 07052 | ESSEX |
| 2257 | 41499 | WEST ORANGE TWP EXXON SERVICE STATION | 269 MAIN ST | WEST ORANGE | WEST ORANGE TWP | 07052 | ESSEX |
| 2258 | 6088 | WEST ORANGE TWP FIRE DEPT #4 | 280 PLEASANT VALLEY WAY | WEST ORANGE | WEST ORANGE TWP | 07052 | ESSEX |
| 2259 | 47645 | ESSEX CNTY COUNTRY CLUB | 350 MT PLEASANT AVE | WEST ORANGE | WEST ORANGE TWP | 07052 | ESSEX |
| 2260 | 52851 | DELTA SERVICE STATION | 385 MAIN ST & ASHWOOD TER | WEST ORANGE | WEST ORANGE TWP | 07052 | ESSEX |
| 2261 | 6110 | VALLEY MOBIL | 410 VALLEY RD | WEST ORANGE | WEST ORANGE TWP | 07080 | ESSEX |
| 2262 | 50789 | WEST ORANGE TWP FIRE DEPT #1 | 415 VALLEY RD | WEST ORANGE | WEST ORANGE TWP | 07052 | ESSEX |
| 2263 | 6091 | ESSEX GREEN SUNOCO SERVICE STATION #0007-0391 | 480-482 PROSPECT AVE | WEST ORANGE | WEST ORANGE TWP | 07052 | ESSEX |
| 2264 | 6092 | PROSPECT EXXON SERVICE STATION #83225 | 488 PROSPECT AVE | WEST ORANGE | WEST ORANGE TWP | 07052 | ESSEX |
| 2265 | 6108 | BP SERVICE STATION #69794 | 585 NORTHFIELD AVE | WEST ORANGE | WEST ORANGE TWP | 07052 | ESSEX |
| 2266 | 47941 | WEST ORANGE TWP OLD DPW GARAGE | 6 LINDSLEY AVE | WEST ORANGE | WEST ORANGE TWP | 07052 | ESSEX |
| 2267 | 6122 | LUXOIL SERVICE STATION #57348 | 645-654 EAGLE ROCK AVE & PLEASANT VALLEY WAY | WEST ORANGE | WEST ORANGE TWP | 07052 | ESSEX |
| 2268 | 6123 | EAGLE ROCK EXXON SERVICE STATION #31547 | 659 EAGLE ROCK AVE | WEST ORANGE | WEST ORANGE TWP | 07052 | ESSEX |
| 2269 | 33581 | ROCK SPRING COUNTRY CLUB | 78 ROCK SPRING RD | WEST ORANGE | WEST ORANGE TWP | 07052 | ESSEX |
| 2270 | 6154 | BP SERVICE STATION #64458 | 88 MT PLEASANT AVE | WEST ORANGE | WEST ORANGE TWP | 07052 | ESSEX |
| 2271 | 6097 | AMOCO SERVICE STATION #84848 | 943 PLEASANT VALLEY WAY | WEST ORANGE | WEST ORANGE TWP | 07052 | ESSEX |
| 2272 | 6106 | PLEASANT VALLEY EXXON SERVICE STATION | 972 MT PLEASANT AVE | WEST ORANGE | WEST ORANGE TWP | 07052 | ESSEX |
| 2273 | | MONSANTO CO | 570 RT 130 | BRIDGEPORT | | 08014 | GLOUCESTER |
| 2274 | 454638 | SERVICE STATION FORMER | 4287 ELKTON CREEK RD | CECIL | LOGAN TWP | | GLOUCESTER |
| 2275 | 168985 | RITE AID PHARMACY #3917 | 18-20 DELSEA DR AKA RT 47 | CLAYTON | MONROE TWP | 08094 | GLOUCESTER |
| 2276 | 8064 | SHELL SERVICE STATION #138819 | 312 DELSEA DR & W CENTER ST AKA RT 47 | CLAYTON | CLAYTON BORO | 08312 | GLOUCESTER |
| 2277 | 8071 | SAFETY KLEEN CORP @ ALMO IND PK | 600 CENCO BLVD | CLAYTON | CLAYTON BORO | 08312 | GLOUCESTER |
| 2278 | 8074 | SCO DIRECT DISTRIBUTION MAINTENANCE #219606 | 609 DELSEA DR AKA RT 47 | CLAYTON | CLAYTON BORO | 08836 | GLOUCESTER |
| 2279 | 14674 | ALBERT ALLIED PRODUCTS INC | 680 DELSEA DR AKA RT 47 | CLAYTON | CLAYTON BORO | 08836 | GLOUCESTER |
| 2280 | 190701 | PJ AUTO SALES | 644 DELSEA DR AKA RT 47 | CLAYTON | CLAYTON BORO | 08312 | GLOUCESTER |
| 2281 | 8057 | DEPTFORD TWP MUA COMPLEX | 1011-1072 HURFFVILLE RD AKA RT 41 | DEPTFORD TWP | CLAYTON BORO | 080311228 | GLOUCESTER |
| 2282 | 8045 | DELFEA SERVICE STATION | 11 DELSEA DR & 1399 COOPER ST AKA RT 47 | DEPTFORD TWP | DEPTFORD TWP | 08096 | GLOUCESTER |
| 2283 | 8049 | DEPTFORD TWP SERVICE STATION | 65 COOPER ST & WALNEW AVE | DEPTFORD TWP | DEPTFORD TWP | 08096 | GLOUCESTER |
| 2284 | 15440 | SUNOCO SERVICE STATION #0004 6750 | 1106 BRIDGETON PK & COOPER STATION RD AKA RT 45 | DEPTFORD TWP | DEPTFORD TWP | 08093 | GLOUCESTER |
| 2285 | 176062 | 1170-1186-1194 ALMONESSON ROAD | 1170-1186 ALMONESSON RD 1194 ALMONESSON RD | DEPTFORD TWP | DEPTFORD TWP | 08096 | GLOUCESTER |
| 2286 | 31726 | TRANSGENES DEPTFORD SERVICE CENTER | 1215 1221 HURFFVILLE RD | DEPTFORD TWP | DEPTFORD TWP | 08096 | GLOUCESTER |
| 2287 | 538245 | 365 CREEK ROAD | 1228 BROADWAY | DEPTFORD TWP | DEPTFORD TWP | 08093 | GLOUCESTER |
| 2288 | 72938 | 124 HAMPSHIRE DRIVE | 124 HAMPSHIRE DR | DEPTFORD TWP | DEPTFORD TWP | 08096 | GLOUCESTER |
| 2289 | 8048 | SPEEDWAY SERVICE STATION #09451 | 1285 HURFFVILLE RD AKA RT 41 | DEPTFORD TWP | DEPTFORD TWP | 08096 | GLOUCESTER |
| 2290 | 8061 | PS GAS SERVICE STATION | 1305 COOPER ST | DEPTFORD TWP | DEPTFORD TWP | 08096 | GLOUCESTER |
| 2291 | 46863 | MARTELL FARM SITE | 124 HURFFVILLE RD AKA RT 41 | DEPTFORD TWP | DEPTFORD TWP | 08096 | GLOUCESTER |
| 2292 | 8850 | PETROLEUM PRODUCTS CO DELFEA SERVICE STATION | 1327 CAULFIELD AVE | DEPTFORD TWP | DEPTFORD TWP | 08096 | GLOUCESTER |
| 2293 | 14877 | MOBIL SERVICE STATION #57346 | 1350 DELSEA DR & COOPER ST AKA RT 47 & COOPER ST | DEPTFORD TWP | DEPTFORD TWP | 08096 | GLOUCESTER |
| 2294 | 8035 | BESTWAY GAS SERVICE STATION | 1398 HURFFVILLE RD AKA RT 41 | DEPTFORD TWP | DEPTFORD TWP | 08096 | GLOUCESTER |
| 2295 | 131035 | GLOUCESTER CNTY COMMUNITY COLLEGE | 1400 TANYARD RD | DEPTFORD TWP | DEPTFORD TWP | 08080 | GLOUCESTER |
| 2296 | 345715 | SAMS CLUB STORE #6670 | 2000 CLEMENTS BRIDGE RD | DEPTFORD TWP | DEPTFORD TWP | 08096 | GLOUCESTER |
| 2297 | 154980 | 2030 DELSEA DRIVE | 2030 DELSEA DR AKA RT 47 | DEPTFORD TWP | DEPTFORD TWP | 08096 | GLOUCESTER |
| 2298 | 129427 | LEITORIE CONCRETE COMPANY | 8 WASHTAQUVN CT | DEPTFORD TWP | DEPTFORD TWP | 08096 | GLOUCESTER |
| 2299 | 42164 | WOODSURY FUEL & SUPPLY CO | BROADWAY & FLORENCE AVE | DEPTFORD TWP | DEPTFORD TWP | 080963006 | GLOUCESTER |
| 2300 | 32196 | BP SERVICE STATION | DELSEA DR & HURFFVILLE RD AKA RT 47 & RT 41 | DEPTFORD TWP | DEPTFORD TWP | 08096 | GLOUCESTER |
| 2301 | 15792 | NUOVI TAPPARILLI MAINTENANCE YARD | HURFFVILLE RD AKA RT 42 | DEPTFORD TWP | DEPTFORD TWP | 08096 | GLOUCESTER |
| 2902 | 597460 | PAULSBORO TRAVEL CENTER | 124 JERSEY RD | EAST GREENWICH TWP | EAST GREENWICH TWP | 08056 | GLOUCESTER |
| 2903 | 8007 | SUNOCO SERVICE STATION #0918-2804 | 1420 HARDING HWY & RT 555 AKA RT 40 & 555 | FRANKLIN TWP | FRANKLIN TWP | 08344 | GLOUCESTER |

10/14/2015

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS STE_ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 2304 | 40096 | VIDRO PIPE SERVICES INC | 1565 HARDING HWY AKA RT 40 | FRANKLIN TWP | FRANKLIN TWP | 08344 | GLOUCESTER |
| 2305 | 43250 | FRANKLIN TWP MUNICIPAL BUILDING | 1571 DELSEA DR AKA RT 47 | FRANKLIN TWP | FRANKLIN TWP | 08322 | GLOUCESTER |
| 2306 | 392348 | 56888 | MCCANDLESS FUELS | 2231 DELSEA DR AKA RT 47 | FRANKLIN TWP | FRANKLIN TWP | 08322 | GLOUCESTER |
| 2307 | 23616 | | LOWENSPERGER RESIDENCE | 2234 HARDING HWY AKA RT 40 | FRANKLIN TWP | FRANKLIN TWP | 08322 | GLOUCESTER |
| 2308 | 20878 | | J & J AUTO BODY | 280 HARDING HWY | FRANKLIN TWP | FRANKLIN TWP | 08322 | GLOUCESTER |
| 2309 | 22026 | | ALLINARDO BROTHERS GARAGE | 394 N MAIN RD & GROVE RD | FRANKLIN TWP | FRANKLIN TWP | 08328 | GLOUCESTER |
| 2310 | 48409 | | WALTS SERVICE STATION & GROCERY | 4344 TUCKAHOE RD AKA RT 555 | FRANKLIN TWP | FRANKLIN TWP | 08094 | GLOUCESTER |
| 2311 | 74227 | | NICHOLAS DRIVE GROUNDWATER CONTAMINATION | NICHOLAS DR | FRANKLIN TWP | FRANKLIN TWP | 08028 | GLOUCESTER |
| 2312 | 64306 | | WATTS SERVICE STATION | SWEDESBORO RD | FRANKLIN TWP | FRANKLIN TWP | 08028 | GLOUCESTER |
| 2313 | 8028 | | FRANKLINVILLE GULF SERVICE STATION | 1888 DELSEA DR AKA RT 47 | FRANKLINVILLE | FRANKLIN TWP | 08322 | GLOUCESTER |
| 2314 | 49852 | | SICO CO DIRECT SERVICE STATION 86/885 | 2347 DELSEA DR & SWEDESBORO RD AKA RT 47 | FRANKLINVILLE | FRANKLIN TWP | 08322 | GLOUCESTER |
| 2315 | 8004 | | US GAS SERVICE STATION | 3844 TUCKAHOE RD & COLES MILL RD | FRANKLINVILLE | FRANKLIN TWP | 08322 | GLOUCESTER |
| 2316 | 49257 | | FRANKLINVILLE PRESCHOOL ACADEMY | 380 TUCKAHOE RD | FRANKLINVILLE | FRANKLIN TWP | 08322 | GLOUCESTER |
| 2317 | 46207 | | WAWA FOOD MARKET #444 | DELSEA DR & ANN LAKE RD AKA RT 47 | FRANKLINVILLE | FRANKLIN TWP | 08322 | GLOUCESTER |
| 2318 | 45711 | | MOBIL SERVICE STATION #43579 | 481 HARMONY RD & I-295 | GIBBSTOWN | GREENWICH TWP | 08027 | GLOUCESTER |
| 2319 | 14644 | | GEO SPECIALTY CHEMICALS INC | 50 N MARKET ST | GIBBSTOWN | GREENWICH TWP | 08027 | GLOUCESTER |
| 2320 | 7985 | | LUKOIL SERVICE STATION #57257 | 100 DELSEA DR & NEW ST AKA RT 47 | GLASSBORO | GLASSBORO BORO | 08028 | GLOUCESTER |
| 2321 | 89263 | | A TO Z MAINTENANCE CORP | 100 DELSEA DR AKA RT 47 | GLASSBORO | GLASSBORO BORO | 08028 | GLOUCESTER |
| 2322 | 57255 | | ZIMMERMAN ROBERT | 113 DELSEA DR AKA RT 47 | GLASSBORO | GLASSBORO BORO | 08028 | GLOUCESTER |
| 2323 | 414749 | | AUTO MAGIC | 201 224 DELSEA DR 222 N DELSEA DR AKA RT 47 | GLASSBORO | GLASSBORO BORO | 08028 | GLOUCESTER |
| 2324 | 7980 | | WALGREENS PHARMACY #12048 | 201 DELSEA DR AKA RT 47 | GLASSBORO | GLASSBORO BORO | 08028 | GLOUCESTER |
| 2325 | 7981 | | SUNOCO SERVICE STATION #0004-6585 | 341 DELSEA DR & 2 MAIN ST AKA RT 67 47 | GLASSBORO | GLASSBORO BORO | 08028 | GLOUCESTER |
| 2326 | 49294 | | SHELL SERVICE STATION | 350 DELSEA DR & POMONA AVE AKA RT 47 | GLASSBORO | GLASSBORO BORO | 08028 | GLOUCESTER |
| 2327 | 7984 | | TEXACO SERVICE STATION #100224 | 6 DELSEA DR AKA RT 47 | GLASSBORO | GLASSBORO BORO | 08028 | GLOUCESTER |
| 2328 | 7990 | | LUKOIL SERVICE STATION #57252 | 787 N MAIN ST & HESTON RD | GLASSBORO | GLASSBORO BORO | 08028 | GLOUCESTER |
| 2329 | 7992 | | NJDOT GLASSBORO MAINTENANCE YARD | GROVE ST | GLASSBORO | GLASSBORO BORO | 08028 | GLOUCESTER |
| 2330 | 7994 | | | ZANE ST & UNION ST | GLASSBORO | GLASSBORO BORO | 08028 | GLOUCESTER |
| 2331 | 62328 | | GLASSBORO ROAD DEPT | 1 WILLIAMS RD | GLASSBORO | GLASSBORO BORO | 080280000 | GLOUCESTER |
| 2332 | 30417 | | EI DUPONT DENEMOURS & CO INC REPAIRING PLANT | 200 REPAUNO AVE | GREENWICH TWP | GREENWICH TWP | 08027 | GLOUCESTER |
| 2333 | 15893 | | EXXONMOBIL CO PAULSBORO TECHNICAL CENTER | 600 BILLINGSPORT RD | PAULSBORO | PAULSBORO BORO | 08027 | GLOUCESTER |
| 2334 | 185645 | | 72 RAMMO AVENUE | 72 RAMMO AVE | GREENWICH TWP | GREENWICH TWP | 08027 | GLOUCESTER |
| 2335 | 7290 | | RAINES SERVICE CENTER | SWEDESBORO FRANKLINVILLE RD AKA RT 558 | HARRISONVILLE | | 19342 | GLOUCESTER |
| 2336 | 7957 | | SHELL SERVICE STATION #138440 | 29 W MAIN ST & B UNION ST | HARRISON TWP | HARRISON TWP | 08039 | GLOUCESTER |
| 2337 | 8219 | | FIVE POINTS TEXACO SERVICE STATION | 108 DELSEA DR & HURFFVILLE CROSS KEYS AKA RT 47 & 654 | HURFFVILLE | WASHINGTON TWP | 08080 | GLOUCESTER |
| 2338 | 42418 | | STRATTON MOTORS INC | 227 DELSEA DR AKA RT 47 | HURFFVILLE | WASHINGTON TWP | 08080 | GLOUCESTER |
| 2339 | 7939 | | LOGAN GAS SERVICE STATION | 1705 CENTER SQUARE RD & I-295 | LOGAN TWP | LOGAN TWP | 08085 | GLOUCESTER |
| 2340 | 214045 | | 30 MADISON STREET | 30 MADISON ST | LOGAN TWP | LOGAN TWP | 08085 | GLOUCESTER |
| 2341 | 88599 | | 40 MONROE STREET | 40 MONROE ST | LOGAN TWP | LOGAN TWP | 08085 | GLOUCESTER |
| 2342 | 41552 | | SWAINS SERVICE STATION | CROWN POINT RD AKA RT 44 | LOGAN TWP | LOGAN TWP | 08085 0 | GLOUCESTER |
| 2343 | 7931 | | NJDOT BRIDGEPORT MAINTENANCE YARD | RT 130 AKA 1-2A & NEAR RT 322 | LOGAN TWP | LOGAN TWP | 08014 | GLOUCESTER |
| 2344 | 47440 | | WAWA FOOD MARKET #8406 | 450 DELSEA DR AKA RT 47 | MANTUA | MANTUA TWP | 08028 | GLOUCESTER |
| 2345 | 7915 | | LUKOIL SERVICE STATION #57251 | 120 BRIDGETON PK AKA RT 45 & 558 ALT | MANTUA | MANTUA TWP | 08028 | GLOUCESTER |
| 2346 | 43894 | | CUMBERLAND FARMS INC | 661 BRIDGETON PK AKA RT 45 | MANTUA | MANTUA TWP | 08051 | GLOUCESTER |
| 2347 | 7925 | | MANTUA AMOCO SERVICE STATION #811 | 688 BRIDGETON PK & VALLEYVIEW DR | MANTUA | MANTUA TWP | 080510000 | GLOUCESTER |
| 2348 | 7931 | | GETTY SERVICE STATION #51657 | 700 WOODBURY GLASSBORO RD | MANTUA | MANTUA TWP | 08051 | GLOUCESTER |
| 2349 | 37030 | | HAGERMAN BUS SALES & PARTS CO | SR29 MANTUA DELSEA DR | MANTUA | MANTUA TWP | 08051 | GLOUCESTER |
| 2350 | 60770 | | HELEN KRAMER SLF | JESSUP MILL RD | MANTUA TWP | MANTUA TWP | 08051 | GLOUCESTER |
| 2351 | 7890 | | WILLIAMSTOWN SERVICE STATION | 1001 TUCKAHOE RD & RT 322 AKA RT 555 & RT 322 | MONROE TWP | MONROE TWP | 08094 | GLOUCESTER |
| 2352 | 386956 | | 111 135 BLACKHORSE PK | 111 135 BLACKHORSE PK | MONROE TWP | MONROE TWP | 08094 | GLOUCESTER |

Page 48 of 128

10/14/2015

## NEW JERSEY MTBE – PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 2353 | | HARRYS CITGO SERVICE STATION | 125 SICKLERVILLE RD | MONROE TWP | MONROE TWP | 08094 | GLOUCESTER |
| 2354 | 7905 | TEXACO SERVICE STATION #500228 | 2057 BLACKHORSE PK | MONROE TWP | MONROE TWP | 08094 | GLOUCESTER |
| 2355 | 7902 | WILLIAMSTOWN VALERO SERVICE STATION | 328 BLACKHORSE PK & BERLIN CROSS KEYS RD | MONROE TWP | MONROE TWP | 08085 | GLOUCESTER |
| 2356 | 13578 | SHORE STOP 291 SERVICE STATION | 748 SICKLERVILLE RD & RT 322 | MONROE TWP | MONROE TWP | 08094 | GLOUCESTER |
| 2357 | 203631 | EASTWOOD DEVELOPMENT GROUNDWATER CONTAMINANT | BLACKHORSE PK & MARRONE AVE | MONROE TWP | MONROE TWP | 08094 | GLOUCESTER |
| 2358 | 74845 | NORTH MAIN STREET GROUNDWATER CONTAMINATION V | N MAIN ST | MONROE TWP | MONROE TWP | 08094 | GLOUCESTER |
| 2359 | 74235 | REX AVENUE GROUNDWATER CONTAMINATION | REX AVE & RADIX RD & ORCHARD DR | MONROE TWP | MONROE TWP | 08094 | GLOUCESTER |
| 2360 | 74821 | SOUTH BLACKHORSE PIKE GROUNDWATER CONTAMINATI | S BLACKHORSE PK | MONROE TWP | MONROE TWP | 08094 | GLOUCESTER |
| 2361 | 65066 | MONROE TWP SF | SICKLERVILLE RD | MONROE TWP | MONROE TWP | 08094 | GLOUCESTER |
| 2362 | 63384 | WINSLOW RD & WALNUT STREET | WINSLOW RD & WALNUT ST | MONROE TWP | MONROE TWP | 08094 | GLOUCESTER |
| 2363 | 7988 | MULICA HILL SHELL SERVICE STATION | BRIDGETON PK & PT 581 AKA RT 77 & RT 581 | MULLICA HILL | HARRISON TWP | 08062 | GLOUCESTER |
| 2364 | 7857 | PAULSBORO VALERO SERVICE STATION | 1803 S DELAWARE ST & I-295 | PAULSBORO | PAULSBORO BORO | 08066 | GLOUCESTER |
| 2365 | 7856 | PAULSBORO PACKAGING INC | 321 MANTUA AVE & UNIVERSAL RD | PAULSBORO | PAULSBORO BORO | 08066 | GLOUCESTER |
| 2366 | 14445 | BP OIL-GO TERMINAL #4555 FORMER | 393 MANTUA AVE | PAULSBORO | PAULSBORO BORO | 08066 | GLOUCESTER |
| 2367 | 14691 | 65678 | SUPPORT TERMINAL | 3RD ST & BILLINGSPORT RD | PAULSBORO | PAULSBORO BORO | 08066 | GLOUCESTER |
| 2368 | 7854 | BENNIES CITGO SERVICE STATION | 526 W BROAD ST | PAULSBORO | PAULSBORO BORO | 08066 | GLOUCESTER |
| 2369 | 7867 | BROAD GAS SERVICE STATION | 642 BROAD ST & BERKELY RD | PAULSBORO | PAULSBORO BORO | 08066 | GLOUCESTER |
| 2370 | 7888 | SUNOCO INC PAULSBORO TERMINAL #0000-2154 | 825 COHAWKIN RD | PAULSBORO | PAULSBORO BORO | 08066 | GLOUCESTER |
| 2371 | 131154 | NJDOT PAULSBORO WAREHOUSE @ MANTUA CREEK | BROAD ST AKA RT 44 | PAULSBORO | PAULSBORO BORO | 08066 | GLOUCESTER |
| 2372 | 7841 | PITMAN SUNOCO SERVICE STATION | 101 N WOODBURY AVE | PITMAN | PITMAN BORO | 08071 | GLOUCESTER |
| 2373 | 12893 | SHELL SERVICE STATION | 22 N WOODBURY AVE & HOLLY AVE | PITMAN | PITMAN BORO | 08071 | GLOUCESTER |
| 2374 | 63990 | AMOCO SERVICE STATION | 3 WOODBURY AVE | PITMAN | PITMAN BORO | 08071 | GLOUCESTER |
| 2375 | 12892 | COASTAL SERVICE STATION | 45 WOODBURY AVE FORMERLY 41 & HOLLY AVE | PITMAN | PITMAN BORO | 08071 | GLOUCESTER |
| 2376 | 12891 | 400 NORTH WOODBURY ROAD CORP | 400 N WOODBURY AVE & LAMBS RD | PITMAN | PITMAN BORO | 08071 | GLOUCESTER |
| 2377 | 60577 | TEXACO SERVICE STATION | 5 N WOODBURY AVE | PITMAN | PITMAN BORO | 08071 | GLOUCESTER |
| 2378 | 48301 | NJDM/AVA PITMAN ARMORY | DELSEA DR & COLUMBIA AVE AKA RT 47 & COLUMBIA AVE | PITMAN | PITMAN BORO | 08071 | GLOUCESTER |
| 2379 | 49551 | 51 WOODBURY ROAD NORTH | 51 WOODBURY RD N | PITMAN | PITMAN BORO | 08071 | GLOUCESTER |
| 2380 | 73272 | CIRCUIEL VIDEO FORMER | 623 BROADWAY | PITMAN | PITMAN BORO | 08071 | GLOUCESTER |
| 2381 | 195256 | MT PLEASANT ORCHARDS | 189 RICHWOOD RD | RICHWOOD | HARRISON TWP | 08074 | GLOUCESTER |
| 2382 | 7907 | LUKOIL SERVICE STATION #57277 | 698 WOODBURY GLASSBORO RD | SEWELL | MANTUA TWP | 08080 | GLOUCESTER |
| 2383 | 38133 | SOUTH HARRISON TWP BD OF ED SOUTH HARRISON ELEMENTARY SCHOOL | 904 MULLICA HILL RD & HARRISONVILLE RD | SOUTH HARRISON TWP | SOUTH HARRISON TWP | 08039 | GLOUCESTER |
| 2384 | 3057 | GAS FOR LESS SERVICE STATION | 1109 KINGS HWY & GLEN ECHO AVE | SWEDESBORO | SWEDESBORO BORO | 08085 | GLOUCESTER |
| 2385 | 7778 | LUKOIL SERVICE STATION #57239 | 943 RED BANK AVE & COMMONS POINTE RD & I-295 | THOROFARE | WEST DEPTFORD TWP | 08086 | GLOUCESTER |
| 2386 | 7800 | WASHINGTON TWP RIGGINS SERVICE STATION | 246 FRIES MILL RD | TURNERSVILLE | WASHINGTON TWP | 08012 | GLOUCESTER |
| 2387 | 7829 | RIGGINS SERVICE STATION | 5201 BLACKHORSE PK & GANTTOWN RD AKA RT 42 & GANTTOWN RD | TURNERSVILLE | WASHINGTON TWP | 08012 | GLOUCESTER |
| 2388 | 7823 | GILL PETROLEUM SERVICE STATION | 5880 BLACKHORSE PK & RT 42 | TURNERSVILLE | WASHINGTON TWP | 08012 | GLOUCESTER |
| 2389 | 7855 | SHELL SERVICE STATION #550056 & PLUS MART | 6000 BLACKHORSE PK & RT 5 FRWY | TURNERSVILLE | WASHINGTON TWP | 08012 | GLOUCESTER |
| 2390 | 15542 | 5 POINTS BP SERVICE STATION | 169 DELSEA DR & HURFVILLE RD AKA RT 47 & RT 41 | WASHINGTON TWP | WASHINGTON TWP | 08012 | GLOUCESTER |
| 2391 | 75011 | GREENTREE SHOPPING CENTER | 117 GREENTREE RD | WASHINGTON TWP | WASHINGTON TWP | 08012 | GLOUCESTER |
| 2392 | 223456 | 30 ABBINGTON LANE | 30 ABBINGTON LN | WASHINGTON TWP | WASHINGTON TWP | 08080 | GLOUCESTER |
| 2393 | 23948 | 186975 | SERPENTINI SERVICE STATION | 301 DELSEA DR & AURA RD AKA RT 47 & SALINA RD | WASHINGTON TWP | WASHINGTON TWP | 08080 | GLOUCESTER |
| 2394 | 7787 | SICKLERVILLE SERVICE STATION | 3441 BLACKHORSE PK & SSS B3 BLACKHORSE PK & TUCKAHOE RD | WASHINGTON TWP | WASHINGTON TWP | 08012 | GLOUCESTER |
| 2395 | 7799 | GETTY SERVICE STATION | 401 EGG HARBOR RD & GREEN TREE RD | WASHINGTON TWP | WASHINGTON TWP | 08080 | GLOUCESTER |
| 2396 | 54822 | WASHINGTON TWP BD OF ED TRANSPORTATION DEPT | 4907 HURFVILLE CROSS KEYS RD | WASHINGTON TWP | WASHINGTON TWP | 080800213.9 | GLOUCESTER |
| 2397 | 159394 | 52 ABBINGTON LANE | 52 ABBINGTON LN | WASHINGTON TWP | WASHINGTON TWP | 08080 | GLOUCESTER |
| 2398 | 188929 | TURNERSVILLE SERVICE STATION | 5321 BLACKHORSE PK & GANTTOWN RD AKA RT 42 & GANTTOWN RD | WASHINGTON TWP | WASHINGTON TWP | 08012 | GLOUCESTER |
| 2399 | 7817 | GASTRIL PLUS | 5440 BLACKHORSE PK & AKA RT 42 | WASHINGTON TWP | WASHINGTON TWP | 08012 | GLOUCESTER |
| 2400 | 7924 | RIGGINS SERVICE STATION | 5591 BLACKHORSE PK & GREENTREE RD | WASHINGTON TWP | WASHINGTON TWP | 08012 | GLOUCESTER |
| 2401 | 15889 | NJ TRANSIT AUTH BUS OPERATIONS WASHINGTON TWP BUS GARAGE | 6000 BLACKHORSE PK & ATLANTIC CITY EXPWY FORMERLY 812 BLACKHORSE PK | WASHINGTON TWP | WASHINGTON TWP | 08012 | GLOUCESTER |

10/14/2015

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 2402 | 9717 | | DIXON SERVICE STATION #52713 | BLACKHORSE PK & CROSS KEYS RD LOT 13.05 BLOCK 109 | WASHINGTON TWP | WASHINGTON TWP | 08052 | GLOUCESTER |
| 2403 | 46002 | | CUMBERLAND FARMS INC SERVICE STATION #2319 | MANTUA AVE & E WEST AVE | WENONAH | WENONAH BORO | 08090 | GLOUCESTER |
| 2404 | 88286 | | 409 S MARION AVENUE | 409 S MARION AVE | WENONAH | WENONAH BORO | 08090 | GLOUCESTER |
| 2405 | 15455 | | SQWAK SYCKALYN PALMER USA | 10 LEONARD LN & CROWN POINT RD | WENONAH BORO | WEST DEPTFORD TWP | 08096 | GLOUCESTER |
| 2406 | 15495 | | GETTY SERVICE STATION #56060 | 2415 CROWN POINT RD | WEST DEPTFORD TWP | WEST DEPTFORD TWP | 08086 | GLOUCESTER |
| 2407 | 15894 | | INTELCO OF DELAWARE VALLEY INC @ MID ATLANTIC INC PK | 1927 NOLTE DR | WEST DEPTFORD TWP | WEST DEPTFORD TWP | 08086 | GLOUCESTER |
| 2408 | 125912 | | CAMDEN PRESS @ JESSUP RD OFFICE PK | 271 JESSUP RD FORMERLY 3410 JESSUP RD | WEST DEPTFORD TWP | WEST DEPTFORD TWP | 08086 | GLOUCESTER |
| 2409 | 7782 | | AMOCO SERVICE STATION #5587 | 255 GROVE AVE | WEST DEPTFORD TWP | WEST DEPTFORD TWP | 08066 | GLOUCESTER |
| 2410 | 15438 | | GULF OIL CORP | 859 R720 KINGS HWY & JESSUP RD | WEST DEPTFORD TWP | WEST DEPTFORD TWP | 08066 | GLOUCESTER |
| 2411 | 15433 | | LUKOIL SERVICE STATION #57280 | 889 KINGS HWY & WESTWOOD DR | WEST DEPTFORD TWP | WEST DEPTFORD TWP | 08086 | GLOUCESTER |
| 2412 | 7710 | | BROTHERS DRY CLEANING @ SOUTHWOOD SHOPPING CENTER | 879 MANTUA AVE AKA RT 45 | WEST DEPTFORD TWP | WEST DEPTFORD TWP | 08086 | GLOUCESTER |
| 2413 | 15456 | | MANTUA PIKE LUKOIL SERVICE STATION | 879 MANTUA PK & GRISCOM LN | WEST DEPTFORD TWP | WEST DEPTFORD TWP | 08096 | GLOUCESTER |
| 2414 | 15854 | | SUNOCO PARTNERS MARKETING & TERMINALS | I-295 & RT 130 & CROWN POINT RD | WEST DEPTFORD TWP | WEST DEPTFORD TWP | 08093 | GLOUCESTER |
| 2415 | 45912 | | INTERSTATE CITGO SERVICE STATION | I-295 N & RILEY AVE | WESTVILLE BORO | WESTVILLE BORO | 080860000 | GLOUCESTER |
| 2416 | 63743 | | BP OIL PIPELINE CO TERMINAL | JESSUP RD | WEST DEPTFORD TWP | WEST DEPTFORD TWP | 08086 | GLOUCESTER |
| 2417 | 63325 | | COASTAL PIPELINE | JESSUP RD & FOREST CREEK LN | WEST DEPTFORD TWP | WEST DEPTFORD TWP | 08086 | GLOUCESTER |
| 2418 | 71377 | | TEXAS EASTERN PIPELINE CO HARBOR SYSTEM SECTION 1 | JESSUP RD & KINGS HWY & 100 BUDD BLVD | WEST DEPTFORD TWP | WEST DEPTFORD TWP | 08086 | GLOUCESTER |
| 2419 | 226078 | | 1001 HIGH STREET | 1001 HIGH ST | WESTVILLE | WESTVILLE BORO | 08093 | GLOUCESTER |
| 2420 | 428633 | | SHELL SKP NO. 120840 | 1058 DELSEA DR / NWC CHESTNUT LN (ROBERT BARRY) | WESTVILLE | WESTVILLE BORO | 08093 | GLOUCESTER |
| 2421 | 7715 | | SHELL SERVICE STATION #100840 | 1058 DELSEA DR AKA RT 47 | WESTVILLE | WESTVILLE BORO | 08093 | GLOUCESTER |
| 2422 | 7715 | | WESTVILLE BORO DPW | 114 CROWN POINT RD | WESTVILLE | WESTVILLE BORO | 08093 | GLOUCESTER |
| 2423 | 54982 | | ELA SERVICE ST | 800 DELSEA DR | WESTVILLE | WESTVILLE BORO | 08093 | GLOUCESTER |
| 2424 | 74546 | | KELER BUILDING PRODUCTS OF CAMDEN INC | DELSEA DR AKA RT 47 | WESTVILLE | WESTVILLE BORO | 08093 | GLOUCESTER |
| 2425 | 13972 | | HELLENIC GYROS & JITAS CORP | 1051 SYKES RD | MONROE TWP | MONROE TWP | 08094 | GLOUCESTER |
| 2426 | 7882 | | TEXACO SERVICE STATION #100231 | 1313 BLACKHORSE PK | WILLIAMSTOWN | MONROE TWP | 08094 | GLOUCESTER |
| 2427 | 7881 | | CROSS KEYS AIRPORT INC | 1501 N TUCKAHOE RD | MONROE TWP | MONROE TWP | 08094 | GLOUCESTER |
| 2428 | 7888 | | GLOUCESTER ENVIRONMENTAL MGMT SERVICES #3206 | 215 NEW BROOKLYN RD & BLACKHORSE PK | WILLIAMSTOWN | MONROE TWP | 08094 | GLOUCESTER |
| 2429 | 7870 | | WILLIAMSTOWN CITGO SERVICE STATION | 2844 FRIES MILL RD | WILLIAMSTOWN | MONROE TWP | 08094 | GLOUCESTER |
| 2430 | 7886 | | GETTY SERVICE STATION #56697 | 377 BLACKHORSE PK & WASHINGTON AVE | WILLIAMSTOWN | MONROE TWP | 08094 | GLOUCESTER |
| 2431 | 126969 | | JACKS AUTO SALES & SERVICE CENTER | 4 BLACKHORSE PK | WILLIAMSTOWN | MONROE TWP | 08094 | GLOUCESTER |
| 2432 | 7879 | | SUNNY'S MOBIL SERVICE STATION | 505 BLACKHORSE PK & DERRICK AVE | WILLIAMSTOWN | MONROE TWP | 08094 | GLOUCESTER |
| 2433 | 99197 | | WAWA FOOD MARKET #271 | 53 N NEW BROOKLYN RD | WILLIAMSTOWN | MONROE TWP | 08094 | GLOUCESTER |
| 2434 | 7900 | | WILLIAMS GULF SERVICE STATION | MAIN ST & CLAYTON AVE | WILLIAMSTOWN | MONROE TWP | 08094 | GLOUCESTER |
| 2435 | 76757 | | GREENBRIAR NURSING HOME | 190 N EVERGREEN AVE | WOODBURY | WOODBURY CITY | 08096 | GLOUCESTER |
| 2436 | 7695 | | GETTY SERVICE STATION #57291 | 212 S EVERGREEN AVE & BARBER AVE | WOODBURY | WOODBURY CITY | 08096 | GLOUCESTER |
| 2437 | 7709 | | SICO CO DIRECT SERVICE STATION #18/845 | 245 S BROAD ST | WOODBURY | WOODBURY CITY | 08096 | GLOUCESTER |
| 2438 | 7693 | | WOODBURY LUKOIL SERVICE STATION | 500 N BROAD ST & BANK AVE | WOODBURY | WOODBURY CITY | 08096 | GLOUCESTER |
| 2439 | 7690 | | SHELL SERVICE STATION #138557 | 557 S EVERGREEN AVE & GLASSBORO RD | WOODBURY | WOODBURY CITY | 08096 | GLOUCESTER |
| 2440 | 202341 | | BARGAIN HUNTER AUTO SALES INC | 731 N BROAD ST | WOODBURY | WOODBURY CITY | 08096 | GLOUCESTER |
| 2441 | 66816 | | SHELL SERVICE STATION | 848 N BROAD ST | WOODBURY | WOODBURY CITY | 080960000 | GLOUCESTER |
| 2442 | 7706 | | GARDEN STATE FUEL SERVICE STATION | 958 N BROAD ST | WOODBURY | WOODBURY CITY | 08360 | GLOUCESTER |
| 2443 | 7704 | | WOODBURY SUNOCO SERVICE STATION | MANTUA AVE & SALEM AVE AKA RT 45 & SALEM AVE 605 E BROAD ST | WOODBURY | WOODBURY CITY | 08096 | GLOUCESTER |
| 2444 | 43304 | | NIDMAYA WOERY ARMY & DMR #22 | N EVERGREEN AVE | WOODBURY | WOODBURY CITY | 08094 | GLOUCESTER |
| 2445 | 63571 | | SILVER STORE | 57 39 S BROAD ST | WOODBURY | WOODBURY CITY | 08096 | GLOUCESTER |
| 2446 | 474681 | | REMY SERVICE STATION INC | 635 S EVERGREEN AVE | WOODBURY CITY | WOODBURY CITY | 08095 | GLOUCESTER |
| 2447 | 170045 | | 72 WOODLAND AVENUE | 72 WOODLAND AVE | WOODBURY | WOODBURY CITY | 08096 | GLOUCESTER |
| 2448 | 7766 | | TOGETHER CITGO SERVICE STATION | 488 GLASSBORO AVE | WOODBURY | WOODBURY CITY | 08096 | GLOUCESTER |
| 2449 | 43686 | | SHELL SERVICE STATION | 501 ELM ST | WOODBURY HEIGHTS | WOODBURY HEIGHTS BORO | 08097 | GLOUCESTER |
| 2450 | 63526 | | ABRO PLATING INC | 661 S EVERGREEN AVE | WOODBURY HEIGHTS | WOODBURY HEIGHTS BORO | 08097 | GLOUCESTER |

10/24/2016

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NEMS SITE_ID | Former NEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 2451 | 33665 | | EXXON SERVICE STATION #32680 | 880 MANTUA PK & ELM AVE AKA RT 45 | WOODBURY HEIGHTS | WOODBURY HEIGHTS BORO | 08097 | GLOUCESTER |
| 2452 | 7689 | 7772 | GETTY SERVICE STATION #00672 | 874 MANTUA AVE & MAPLE AVE AKA RT 45 | WOODBURY HEIGHTS | WOODBURY HEIGHTS BORO | 08097 | GLOUCESTER |
| 2453 | 17226 | | SHELL SERVICE STATION EXT 2 PLAZA | 1111 RT 322 & PANCOAST RD | WOOLWICH TWP | WOOLWICH TWP | 08085 | GLOUCESTER |
| 2454 | 7763 | | SWEDESBORO BP SERVICE STATION | 2011 RT 322 & PAULSBORO SWEDESBORO RD | WOOLWICH TWP | WOOLWICH TWP | 08085 | GLOUCESTER |
| 2455 | 49364 | | SWAN AUTO WRECKERS AUX AUBURN RD | 541 KINGS HWY & AUBURN RD | WOOLWICH TWP | WOOLWICH TWP | 08085 | GLOUCESTER |
| 2456 | 63932 | | SOUTH JERSEY GAS CO SWEDESBORO COALGAS | 98 BRIDGEPORT AVE & AUBURN AVE | WOOLWICH TWP | WOOLWICH TWP | 08085 | GLOUCESTER |
| 2457 | 63946 | | ARCO SERVICE STATION #26500 FORMER | RT 551 & PAULSBRO SWEDESBORO LOT 10 BLOCK 8B | WOOLWICH TWP | WOOLWICH TWP | 08085 | GLOUCESTER |
| 2458 | 14872 | | BAYONNE PLANT HOLDINGS | 16 HOOK RD & E 22ND ST | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2459 | 143220 | 57407 | EXXON SERVICE STATION | 100 RT 440 | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2460 | 7652 | | STAHLS SUNOCO SERVICE STATION | 1040 KENNEDY BLVD | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2461 | 7617 | | GETTY SERVICE STATION #56079 | 1061 53RD ST & BROADWAY | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2462 | 7787 | | EP PETROLEUM INC | 1064 AVE C | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2463 | 43992 | | MAX RAYKOFF CO | 107 118 E 24TH ST | BAYONNE | BAYONNE CITY | 070020000 | HUDSON |
| 2464 | 7673 | | BERGEN AVENUE BUS OWNERS ASSOC | 1089 BROADWAY | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2465 | 7653 | | BP SERVICE STATION #41954 | 1121 KENNEDY BLVD & W 46TH ST | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2466 | 7645 | | LUKOIL SERVICE STATION #67286 | 1191 1199 KENNEDY BLVD & 53RD | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2467 | 7646 | | EXXON SERVICE STATION #30048 | 1194 KENNEDY BLVD | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2468 | 7655 | | EXXON SERVICE STATION #34841 | 121 KENNEDY BLVD | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2469 | 184411 | | 121 WEST 49TH STREET | 121 W 49TH ST | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2470 | 7681 | | F&A DISTRIBUTING CO | 15 PULASKI ST | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2471 | 456687 | 566687, 21000 | IDEAL ALUMINUM PRODUCTS CO | 151 179 W 7TH ST | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2472 | 359414 | | EXXON SERVICE STATION | 202 KENNEDY BOULEVARD | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2473 | 7643 | | AMOCO SERVICE STATION #857 | 232 KENNEDY BLVD & W 7TH ST | BAYONNE | BAYONNE CITY | 070020000 | HUDSON |
| 2474 | 70447 | | PIRELLI CABLE CORP | 235 W 1ST ST | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2475 | 154165 | | SHULMAN FUEL CO INC | 254 KENNEDY BLVD | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2476 | 63656 | | PUBLIC SERVICE FURNITURE STORE | 300 BROADWAY | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2477 | 7647 | | BROADWAY AUTO SERVICE | 804 BROADWAY | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2478 | 42219 | | EXXON NY NJ BAYONNE POINT TERMINAL | 33 AVE A | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2479 | 63693 | | COASTAL OIL NY NJ BAYONNE TERMINAL | 354 AVE C & 34TH | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2480 | 23521 | | GETTY SERVICE STATION #65149 | 37 41 E 5TH ST FT OF | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2481 | 15726 | | IMTT INTERTERMINAL PIPELINE & BAYONNE TERMINAL | 39 AVE C | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2482 | 348351 | | STEVEN INDUSTRIES INC | 42-24 BROOK RD | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2483 | 280407 | | BUCEPS BAYONNE TERMINAL | 472 AVENUE E | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2484 | 7661 | | GELSPICE CO INC | 48 E2 HOOK RD | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2485 | 412555 | | 505 507 BROADWAY | 505 507 BROADWAY | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2486 | 7650 | | BAYONNE TIGER MART SERVICE STATION | 529 539 KENNEDY BLVD & 21ST ST | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2487 | 42579 | | EXXON SERVICE STATION #92004 | 624 BROADWAY | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2488 | 18001 | | SHELL SERVICE STATION #9514 | 640 650 AVE E & 40TH ST | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2489 | 7591 | | R&E SERVICE CENTER #120165 | 732 AVE E | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2490 | 7592 | | EXXON SERVICE STATION #32519 | 764 AVE E | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2491 | 7597 | | NEXT KACAR MOTORS | 78 80 E 21ST ST | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2492 | 7595 | | TEXACO SERVICE STATION #60109 | 800 AVE E & BOTH ST | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2493 | 7628 | | BAYONNE TERMINALS INC | E 2ND ST FT OF & HOBART AVE | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2494 | 14201 | | USDOD ARMY MILITARY OCEAN TERMINAL | E 32ND ST FT OF | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2495 | 81532 | | PSEG HOBART AVE GAS WORKS FORMER | HOBART AVE & OAK ST | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2496 | 43627 | | RITE AID PHARMACY #6549 | 1057 BROADWAY | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2497 | 74256 | | 226 WEST 52ND STREET | 226 W 52ND ST | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2498 | 174226 | | BERGER POINT BRASS FOUNDRY INC | 147 157 AVE A | BAYONNE | BAYONNE CITY | 07002 | HUDSON |
| 2499 | 88196 | | FARINA PATIO INC | 408 RT 440 S | BAYONNE | BAYONNE CITY | 07002 | HUDSON |

10/14/2015

## NEW JERSEY MTBE – PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 2500 | 379948 | 55898 | BAYONNE ENERGY CENTER | 484 HOOK RD | BAYONNE CITY | BAYONNE CITY | 07002 | HUDSON |
| 2501 | 558455 | 14883 | BELL LABORATORIES BUILDING FORMER | 636 644 BROADWAY 695 BROADWAY 644 BROADWAY | BAYONNE CITY | BAYONNE CITY | 07002 | HUDSON |
| 2502 | 167249 | | 695 AVENUE E | 695 AVE E | BAYONNE CITY | BAYONNE CITY | 07002 | HUDSON |
| 2503 | 89166 | | PORT JERSEY LOGISTICS WAREHOUSE | 70 GOULD ST RT 169 & PULASKI ST | BAYONNE CITY | BAYONNE CITY | 07002 | HUDSON |
| 2504 | 502157 | | | 325 877 PASSAIC AVE | EAST NEWARK | EAST NEWARK BORO | 07029 | HUDSON |
| 2505 | 27239 | | JOSEPH TROCHES AUTO REPAIRS INC | 425 429 89TH ST | BAYONNE CITY | BAYONNE CITY | 07002 | HUDSON |
| 2506 | 7603 | | GETTY SERVICE STATION #57234 | 4800 KENNEDY BLVD & 68TH ST | GUTTENBERG | GUTTENBERG TOWN | 07093 | HUDSON |
| 2507 | 342382 | | JOSEPH RUTZ EMBROIDERIES | 6823 6814 MADISON ST | GUTTENBERG | GUTTENBERG TOWN | 07093 1816 | HUDSON |
| 2508 | 49165 | | TENNECO OIL CO JP HARRISON TERMINAL | 1 HARRISON AVE | HARRISON | HARRISON TOWN | 07029 | HUDSON |
| 2509 | 83079 | | BRESA TRANSPORTATION INC | 1000 FRANK E RODGERS BLVD S | HARRISON | HARRISON TOWN | 07029 | HUDSON |
| 2510 | 48594 | | 1000 SOUTH INC | 1000 S 2ND ST | HARRISON | HARRISON TOWN | 07029 | HUDSON |
| 2511 | 13953 | | SPEEDWAY SERVICE STATION #04449 | 2 PASSAIC ST & HARRISON AVE | HARRISON | HARRISON TOWN | 07029 | HUDSON |
| 2512 | 7384 | | PSE&G HARRISON GAS PLANT PASSAIC SITE | 2000 FRANK E RODGERS BLVD | HARRISON | HARRISON TOWN | 07029 | HUDSON |
| 2513 | 7586 | | HARRISON TOWN BD OF ED NEW HARRISON HIGH SCHOOL PROPOSED | 495 KINGSLAND AVE | HARRISON | HARRISON TOWN | 07029 | HUDSON |
| 2514 | 41955 | | LIQUI CARBONIC CORP SPECIALTY GAS | 655 BERGEN ST | HARRISON | HARRISON TOWN | 07029 | HUDSON |
| 2515 | 7590 | | HARTZ MOUNTAIN INDUSTRIES INC | 700 FRANK E RODGERS BLVD S | HARRISON | HARRISON TOWN | 07028 | HUDSON |
| 2516 | 41592 | 14870 | HARRISON DELIVERY CO | 720 ANN ST | HARRISON | HARRISON TOWN | 07029 | HUDSON |
| 2517 | 344071 | | ST ANN CHURCH | 101 HARRISON ST AKA 652 656 1ST ST | HOBOKEN | HOBOKEN CITY | 07030 | HUDSON |
| 2518 | 42485 | | P&M TIRE & BRAKES PROPERTY FORMER | 119 CLINTON ST | HOBOKEN | HOBOKEN CITY | 07030 | HUDSON |
| 2519 | 7544 | | FERGUSON PROPELLER INC | 1301 WILLOW AVE | HOBOKEN | HOBOKEN CITY | 07030 | HUDSON |
| 2520 | 7533 | | WILLOW SUNOCO SERVICE STATION | 1316 1330 WILLOW AVE 1324 WILLOW AVE & 14TH ST | HOBOKEN | HOBOKEN CITY | 07030 | HUDSON |
| 2521 | 7551 | | ADVANCE @ HOBOKEN | 1400 PARK AVE | HOBOKEN | HOBOKEN CITY | 07030 | HUDSON |
| 2522 | 7536 | | BP SERVICE STATION #60594 | 1401 WILLOW AVE & 14TH ST | HOBOKEN | HOBOKEN CITY | 07030 | HUDSON |
| 2523 | 489847 | | SPEEDWAY SERVICE STATION #03483 | 1405 CLINTON ST | HOBOKEN | HOBOKEN CITY | 07029 | HUDSON |
| 2524 | 55237 | | 1405 CLINTON STREET | 1407 1415 PARK AVE 201 15TH ST | HOBOKEN | HOBOKEN CITY | 07030 | HUDSON |
| 2525 | 56925 | | SGS UNITED STATES TESTING CO INC | 1400 ADAMS ST | HOBOKEN | HOBOKEN CITY | 07030 | HUDSON |
| 2526 | 157920 | | FAIRWAY AUTO REPAIRS | 1400 ADAMS ST | HOBOKEN | HOBOKEN CITY | 07030 | HUDSON |
| 2527 | 63527 | | ONAPTS INC | 1300 14TH ST | HOBOKEN | HOBOKEN CITY | 07030 | HUDSON |
| 2528 | 7359 | | INTERNATIONAL BUS SERVICES INC | 1509 CLINTON ST | HOBOKEN | HOBOKEN CITY | 07030 | HUDSON |
| 2529 | 7558 | | R NEUMANN & CO | 300 OBSERVER HWY | HOBOKEN | HOBOKEN CITY | 07030 | HUDSON |
| 2530 | 53515 | | HOBOKEN SERVICE CENTER, INC | 409 NEWARK ST | HOBOKEN | HOBOKEN CITY | 07033 | HUDSON |
| 2531 | 514396 | | CHURCH TOWERS APARTMENTS | 5 15 CHURCH TOWERS | HOBOKEN | HOBOKEN CITY | 07030 | HUDSON |
| 2532 | 7529 | | | 704 JEFFERSON ST | HOBOKEN | HOBOKEN CITY | 07030 | HUDSON |
| 2533 | 22064 | | HOBOKEN CITY BD OF ED HIGH SCHOOL | 9TH ST & CLINTON ST | HOBOKEN | HOBOKEN CITY | 07030 | HUDSON |
| 2534 | 77863 | | STEVENS INSTITUTE OF TECHNOLOGY CARRISE LAB | CASTLE POINT TER | HOBOKEN | HOBOKEN CITY | 07030 | HUDSON |
| 2535 | 439883 | | JACKSON ENGINEERING CO INC | CASTLE POINT TER | HOBOKEN | HOBOKEN CITY | 07030 | HUDSON |
| 2536 | 54208 | | 5428 WILLOW AVENUE | 5428 WILLOW AVE | HOBOKEN | HOBOKEN CITY | 07030 | HUDSON |
| 2537 | 56035 | | ADAMS SERVICE STATION | 324 ADAMS ST | HOBOKEN | HOBOKEN CITY | 07030 | HUDSON |
| 2538 | 80486 | | 814 PARK AVENUE | 814 PARK AVE | HOBOKEN | HOBOKEN CITY | 07030 | HUDSON |
| 2539 | 163333 | | 901 GARDEN STREET | 901 GARDEN ST | HOBOKEN | HOBOKEN CITY | 07030 | HUDSON |
| 2540 | 9255 | | RIGHTER CLEANERS | 100 PATERSON PLANK RD | JERSEY CITY | JERSEY CITY | 07307 | HUDSON |
| 2541 | 7477 | | LINCOLN PARK SHELL SERVICE STATION | 1001 COMMUNIPAW AVE | JERSEY CITY | JERSEY CITY | 07304 | HUDSON |
| 2542 | 56333 | | OUR LADY OF SORROWS RC CHURCH | 102 139 CLERK ST | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2543 | 7359 | | EXXON SERVICE STATION #52483 | 1026 SUMMIT AVE | JERSEY CITY | JERSEY CITY | 07307 | HUDSON |
| 2544 | 20710 | | JACKO SERVICE STATION | 1027 1029 SUMMIT AVE | JERSEY CITY | JERSEY CITY | 07307 | HUDSON |
| 2545 | 67159 | | HUDSON OIL CO CHROMATE # 154 | 103 111 FAIRMOUNT AVE | JERSEY CITY | JERSEY CITY | 07304 | HUDSON |
| 2546 | 7315 | | EXXON SERVICE STATION #26269 | 103 HOWELL ST & TERRACE AVE | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2547 | 164160 | | SONNYS GYM | 107 129 PACIFIC AVE | JERSEY CITY | JERSEY CITY | 07304 | HUDSON |
| 2548 | 87767 | | NEWPORT PLAZA | 125 S 18TH ST | JERSEY CITY | JERSEY CITY | 07300 | HUDSON |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NEIMS SITE_ID | Former NEIMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 2549 | 43728 | PREMIER MOTOR LINES | 125 JAMES AVE | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2550 | 216786 | 125 CENTRAL AVE CORP | 125 CENTRAL AVE | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2551 | 67929 | VAUGHN OIL CO INC | 1255 HUDSON ST | JERSEY CITY | JERSEY CITY | 07310 | HUDSON |
| 2552 | 7904 | LUKOIL SERVICE STATION #57815 | 12TH ST & ERIE ST | JERSEY CITY | JERSEY CITY | 07302 | HUDSON |
| 2553 | 15746 | PSE&G HUDSON GENERATING STATION | 135 DUFFIELD AVE & VAN KEUREN AVE | JERSEY CITY | JERSEY CITY | 073065189 | HUDSON |
| 2554 | 7332 | PORT AUTH NY/NJ HOLLAND TUNNEL | 13TH ST & PROVOST ST | JERSEY CITY | JERSEY CITY | 073100000 | HUDSON |
| 2555 | 216725 | | 145 GARDNER AVE | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2556 | 7296 | SUNOCO SERVICE STATION #0009895L | 14TH ST & JERSEY AVE | JERSEY CITY | JERSEY CITY | 07302 | HUDSON |
| 2557 | 489325 | 15 HALLADAY ST | 15 HALLADAY ST | JERSEY CITY | JERSEY CITY | 07093 | HUDSON |
| 2558 | 7805 | SHELL SERVICE STATION #138087 | 155S KENNEDY BLVD & RT 440 | JERSEY CITY | JERSEY CITY | 07304 | HUDSON |
| 2559 | 414038 | FLYNOTE CO | 155 LUIS MUNOZ MARIN BLVD | JERSEY CITY | JERSEY CITY | 07302 | HUDSON |
| 2560 | 459677 | LEXINGTON ON KANKER APARTMENTS | 16 20 LEXINGTON AVE | JERSEY CITY | JERSEY CITY | 07304 | HUDSON |
| 2561 | 60378 | CROSSLAND AND DEVELOPMENT INC | 160 LAFAYETTE ST | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2562 | 7975 | VERIZON JERSEY CITY WC #60356 | 160 PAMRAPO AVE | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2563 | 196881 | SHELL SERVICE STATION #8502 | 164 14TH ST | JERSEY CITY | JERSEY CITY | 07302 | HUDSON |
| 2564 | 67898 | JERSEY CITY BD OF ED SCHOOL #240 | 171 SEAVIEW AVE | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2565 | 7424 | NINA EXXON SERVICE STATION | 1797 KENNEDY BLVD | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2566 | 388925 | TUNNEL DINNER FORMER | 182 184 14TH ST | JERSEY CITY | JERSEY CITY | 07310 | HUDSON |
| 2567 | 51172 | JERSEY CITY BD OF ED SCHOOL #5 | 182 196 MERSELES ST | JERSEY CITY | JERSEY CITY | 07302 | HUDSON |
| 2568 | 7201 | ALVAREZ & MACHIN #0 U J SERVICE #020218 | 189 13TH ST & GROVE ST | JERSEY CITY | JERSEY CITY | 07302 | HUDSON |
| 2569 | 7287 | NEWPORT VALERO SERVICE STATION | 195 14TH ST & GROVE ST | JERSEY CITY | JERSEY CITY | 07302 | HUDSON |
| 2570 | 21521 | BEL FUSE INC | 196 198 VAN VORST ST | JERSEY CITY | JERSEY CITY | 07302 | HUDSON |
| 2571 | 7929 | SHELL SERVICE STATION #100113 | 197 211 12TH ST & ERIE ST | JERSEY CITY | JERSEY CITY | 07303 | HUDSON |
| 2572 | 391891 | NJ TRANSIT AUTH HUDSON BERGEN | 20 CAVEN POINT AVE | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2573 | 7498 | HUDSON PREP CENTER | 20 COLONY RD | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2574 | 19325 | HUDSON CNTY CHROMATE ALLIED | 200 TULLOOGS ST | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2575 | 78562 | HART PRODUCTS STORAGE YARD | 200 LUIS MUNOZ MARIN BLVD AKA HENDERSON ST | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2576 | 7925 | EXXON SERVICE STATION #38898 | 202 14TH ST | JERSEY CITY | JERSEY CITY | 07300 | HUDSON |
| 2577 | 48783 | NJ CITY UNIVERSITY WEST CAMPUS | 208 WEST SIDE AVE | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2578 | 459641 | 21 LEXINGTON AVENUE | 21 LEXINGTON AVE | JERSEY CITY | JERSEY CITY | 07304 | HUDSON |
| 2579 | 7926 | CLX SERVICE STATION | 210 14TH ST | JERSEY CITY | JERSEY CITY | 07300 | HUDSON |
| 2580 | 7556 | HART PRODUCTS CORP | 213 VAN VORST ST | JERSEY CITY | JERSEY CITY | 07000 | HUDSON |
| 2581 | 295513 | JIFFY LUBE #1125 | 221 RT 1 | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2582 | 76799 | JIFFY LUBE #1125 | 221 RT 1 & 9 | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2583 | 7502 | BP SERVICE STATION #02808 | 230 14TH ST & ERIE AVE | JERSEY CITY | JERSEY CITY | 07307 | HUDSON |
| 2584 | 15921 | BIRK PAINT MFG INC | 230 236 KEARNY AVE | JERSEY CITY | JERSEY CITY | 08000 | HUDSON |
| 2585 | 7831 | AMOCO SERVICE STATION #2064 | 235 12TH ST | JERSEY CITY | JERSEY CITY | 07310 | HUDSON |
| 2586 | 7422 | EXXON SERVICE STATION #38889 | 2373 KENNEDY BLVD | JERSEY CITY | JERSEY CITY | 07304 | HUDSON |
| 2587 | 7428 | LUKOIL SERVICE STATION #57315 | 2382 KENNEDY BLVD | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2588 | 66642 | HUDSON CNTY CHROMATE - ALLIED | 239 265 OCEAN AVE | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2589 | 505891 | VIEW 13P LLC MELOHN PROPERTIES INC | 240 JOHNSTON AVE | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2590 | 7297 | SUNOCO SERVICE STATION #0009895R | 248 14TH ST & GROVE ST | JERSEY CITY | JERSEY CITY | 07315 | HUDSON |
| 2591 | 67836 | MEDON AUTO BODY | 261 COMMUNIPAW AVE | JERSEY CITY | JERSEY CITY | 07303 | HUDSON |
| 2592 | 7495 | IWS TRANSFER SYSTEMS OF NJ INC | 264 275 BROADWAY | JERSEY CITY | JERSEY CITY | 07716 | HUDSON |
| 2593 | 22071 | ST PETERS UNIVERSITY | 2641 KENNEDY BLVD | JERSEY CITY | JERSEY CITY | 07303 | HUDSON |
| 2594 | 135474 | UNIVERSITY ACADEMY CHARTER HIGH SCHOOL | 275 WEST SIDE AVE | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2595 | 43629 | JERSEY CITY MOVING CENTER | 276 TONNELLE AVE | JERSEY CITY | JERSEY CITY | 073060002 | HUDSON |
| 2596 | 135981 | | 285 PAVONIA AVE | JERSEY CITY | JERSEY CITY | 07303 | HUDSON |
| 2597 | 7942 | ARMAN POLY BAG | 8XX WEST SIDE AVE | JERSEY CITY | JERSEY CITY | 07309 | HUDSON |

10/14/2016

## NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 2598 | | GLOBAL MARINE TERMINAL & CONTAINER SERVICE | 300 PORT JERSEY BLVD | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2599 | 7418 | SHELL SERVICE STATION | 3080 KENNEDY BLVD | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2600 | 69349 | WASHINGTON COMMONS | 311 WASHINGTON ST | JERSEY CITY | JERSEY CITY | 07302 | HUDSON |
| 2601 | 7336 | CHOICE EXXON SERVICE STATION #52008 | 311 WEST SIDE AVE | JERSEY CITY | JERSEY CITY | 07309 | HUDSON |
| 2602 | 7419 | LUKOIL #67221 | 3120 KENNEDY BLVD | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2603 | 13922 | EXXON SERVICE STATION #52781 | 3140 KENNEDY BLVD | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2604 | 28937 | J&S FORD INC | 315 CLENDENNY AVE | JERSEY CITY | JERSEY CITY | 07304 | HUDSON |
| 2605 | 349951 | 315 STEGMAN PARKWAY | 315 STEGMAN PKWY | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2606 | 7386 | VILLAGE TOBACCO SERVICE CENTER | 316 NEWARK AVE | JERSEY CITY | JERSEY CITY | 07302 | HUDSON |
| 2607 | 13938 | JERSEY CITY HOUSING AUTH MARY MOORE APARTMENTS | 324 DUNCAN AVE | JERSEY CITY | JERSEY CITY | 08300 | HUDSON |
| 2608 | 439738 | 325 WEST SIDE AVENUE | 325 WEST SIDE AVE | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2609 | 7387 | ANGELOS GULF SERVICE STATION | 327 329 NEWARK AVE | JERSEY CITY | JERSEY CITY | 07302 | HUDSON |
| 2610 | 31955 | AM CARIBBEAN EXPRESS INC | 330 MANHATTAN AVE | JERSEY CITY | JERSEY CITY | 07307 | HUDSON |
| 2611 | 43888 | GRAND AUTO REPAIRS | 342 JOHNSTON AVE | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2612 | 7350 | BALDWIN AUTO REPAIRS INC | 345 BALDWIN AVE & WASHBURN ST | JERSEY CITY | JERSEY CITY | 073000000 | HUDSON |
| 2613 | 43585 | GEORGE C KNOBLOCH INC | 345 OCEAN AVE | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2614 | 7501 | 3 BROTHERS GULF SERVICE STATION | 348 BALDWIN AVE & WASHBURN ST | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2615 | 514499 | 350 WARREN STREET | 350 WARREN ST | JERSEY CITY | JERSEY CITY | 07302 | HUDSON |
| 2616 | 13989 | GETTY SERVICE STATION #95738 | 351 LUIS MUNOZ MARIN BLVD AKA HENDERSON ST & BAY ST | JERSEY CITY | JERSEY CITY | 07302 | HUDSON |
| 2617 | 40297 | DUNCAN TRUCK STOP SERVICE STATION | 378 DUNCAN AVE | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2618 | 7388 | DESMOND AUTO BODY INC | 380 NEWARK AVE | JERSEY CITY | JERSEY CITY | 07302 | HUDSON |
| 2619 | 13916 | EXXON SERVICE STATION #84431 | 384 PATERSON PLANK RD | JERSEY CITY | JERSEY CITY | 07307 | HUDSON |
| 2620 | 7425 | GETTY SERVICE STATION #66872 | 39 41 CENTRAL AVE | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2621 | 570051 | 391 413 MONTGOMERY STREET | 391 413 MONTGOMERY ST | JERSEY CITY | JERSEY CITY | 07302 | HUDSON |
| 2622 | 7504 | FRANK R ROSS CO INC | 4 16 ASH ST | JERSEY CITY | JERSEY CITY | 07304 | HUDSON |
| 2623 | 455774 | ABF FREIGHT SYSTEMS INC | 400 3P AVE & RT 1/9 | JERSEY CITY | JERSEY CITY | 07303 | HUDSON |
| 2624 | 7505 | LEHIGH GAS SERVICE STATION | 409 TONNELLE AVE & ALLEN ST | JERSEY CITY | JERSEY CITY | 07303 | HUDSON |
| 2625 | 426116 | PITTSBURGH METAL & GRAPHICS | 41 49 ARTHUR KILL | JERSEY CITY | JERSEY CITY | 07002 | HUDSON |
| 2626 | 13514 | LANGER TRANSPORT CORP | 420 RT 440 & DANFORTH AVE | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2627 | 56280 | CLEAN MACHINE CAR WASH | 425 RT 440 | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2628 | 7488 | PENNETTA & SON INC | 428 MONROE AVE | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2629 | 7455 | SUN BANK & CO | 432 DANFORTH AVE | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2630 | 7945 | METROPOLITAN TRUCK SALES | 437 TONNELE AVE | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2631 | 7367 | THE HOME DEPOT | 440 RT 440 | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2632 | 7346 | GENES AUTO SERVICE & INSPECTION STATION | 440 TONNELE AVE | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2633 | 7276 | TURNPIKE REDEVELOPMENT AREA | 445 OCEAN AVE | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2634 | 66637 | RIVEROAKS BANK | 45 HALLADAY ST | JERSEY CITY | JERSEY CITY | 07304 | HUDSON |
| 2635 | 7382 | DELTA SERVICE STATION | 450 NEW YORK AVE & PATERSON PL | JERSEY CITY | JERSEY CITY | 07307 | HUDSON |
| 2636 | 7228 | LEXINGTON MANOR APARTMENTS | 451 BERGEN AVE | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2637 | 13927 | SUNOCO SERVICE STATION #0000593 | 465 GRAND ST & PACIFIC AVE | JERSEY CITY | JERSEY CITY | 07304 | HUDSON |
| 2638 | 7229 | HUDSON CATHOLIC CENTER | 472 CLINTON AVE | JERSEY CITY | JERSEY CITY | 07304 | HUDSON |
| 2639 | 50431 | 475 CLAREMONT AVENUE URBAN RENEWAL CORP | 475 CLAREMONT AVE | JERSEY CITY | JERSEY CITY | 07308 | HUDSON |
| 2640 | 423460 | DKM CONTINENTAL CARS CORP | 480 TONNELE AVE | JERSEY CITY | JERSEY CITY | 073074447 | HUDSON |
| 2641 | 41678 | KLINGER TIRE & SERVICE CO | 49 LEONARD ST | JERSEY CITY | JERSEY CITY | 07307 | HUDSON |
| 2642 | 154720 | HUDSON CITY SAVINGS BANK | 493 MANILA AVE | JERSEY CITY | JERSEY CITY | 07302 | HUDSON |
| 2643 | 14047 | JERSEY SERVICE MEDICAL CENTER | 50 BALDWIN AVE | JERSEY CITY | JERSEY CITY | 07304 | HUDSON |
| 2644 | 7350 | CANDO MASTER CONDOMINIUMS | 50 DEY ST 307 ST PAULS AVE FORMER | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2645 | 18961 | BALDWIN AVENUE APARTMENTS | 500 502 BALDWIN AVE | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2646 | 56784 | WEST SIDE VILLAGE @ NJ CITY UNIVERSITY | 500 RT 440 | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |

10/24/2016

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 2647 | | 3RD STREET SITE | 301 RT 440 | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2648 | | 440 MARIN CORP | RTE 440 & COMMUNIPAW | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2649 | | BELOVED COMMUNITY CHARTER SCHOOL | 508 CAVEN POINT AVE FORMER POINT AVE FORMER | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2650 | | NJ TRANSIT AUTH GREENVILLE BUS GARAGE | 599 GRAND ST 390 GRAND ST 599 540 GRAND ST | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2651 | | DAPE CONSULTING INC | 59 OLD BERGEN RD | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2652 | | SUDSY'S LAUNDROMAT | 590 DUNCAN AVE | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2653 | | HUDSON CNTY PUBLIC SAFETY HEALTH BUILDING | 567 540 DUNCAN AVE | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2654 | | JERSEY CITY SEWER AUTH | 555 555 RT 440 | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2655 | | SIXTH ROAD REALTY INC | 550 GRAND ST | JERSEY CITY | JERSEY CITY | 07302 | HUDSON |
| 2656 | | COMMUNIPAW TEXACO AUTO REPAIR | 569 565 COMMUNIPAW AVE | JERSEY CITY | JERSEY CITY | 07304 | HUDSON |
| 2657 | | JERSEY CITY DPW | 575 RT 440 & CLOVER AVE | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2658 | | 577 TONNELLE AVENUE | 577 TONNELLE AVE | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2659 | | SPEEDWAY SERVICE STATION #69482 | 590 LUIS MUNOZ MARIN BLVD | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2660 | | DIPEG AUTO GROUP | 599 RT 440 | JERSEY CITY | JERSEY CITY | 07304 | HUDSON |
| 2661 | | A OLIVER & SONS INC | 633 LUIS MUNOZ MARIN BLVD | JERSEY CITY | JERSEY CITY | 07310 | HUDSON |
| 2662 | | JERSEY CITY RADIATION THERAPY | 631 GRAND ST | JERSEY CITY | JERSEY CITY | 07304 | HUDSON |
| 2663 | | GETTY SERVICE STATION #66993 | 676 GARFIELD AVE | JERSEY CITY | JERSEY CITY | 08000 | HUDSON |
| 2664 | | NJD&MXA JERSEY CITY ARMORY & OMS | 678 MONTGOMERY ST | JERSEY CITY | JERSEY CITY | 07308 | HUDSON |
| 2665 | | CONRAIL CORP HENDERSON YARD | 688 LUIS MUNOZ MARIN BLVD AKA HENDERSON ST | JERSEY CITY | JERSEY CITY | 07890 | HUDSON |
| 2666 | | SUMMIT PLAZA ASSOC TOTAL ENERGY PLAN | 694 NEWARK AVE | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2667 | | QUALEX CORP | 70 GATERET AVE & HALLADAY ST | JERSEY CITY | JERSEY CITY | 07300 | HUDSON |
| 2668 | | SPEEDWAY SERVICE STATION #69484 | 701 RT 440 | JERSEY CITY | JERSEY CITY | 07304 | HUDSON |
| 2669 | | NEWPORT EXXON SERVICE STATION | 728 JERSEY AVE | JERSEY CITY | JERSEY CITY | 07303 | HUDSON |
| 2670 | | GEORGES EXXON SERVICE STATION | 775 WEST SIDE AVE & DUNCAN AVE | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2671 | | US POSTAL SERVICE BULK MAIL CENTER | 80 COUNTY RD | JERSEY CITY | JERSEY CITY | 07097 | HUDSON |
| 2672 | | ABF FREIGHT SYSTEMS INC | 80 KELLOGG ST | JERSEY CITY | JERSEY CITY | 073470048 | HUDSON |
| 2673 | | ADAMO BROTHERS CONSTRUCTION | 817 TONNELE AVE | JERSEY CITY | JERSEY CITY | 07300 | HUDSON |
| 2674 | | ST PETERS COLLEGE | 822 825 WEST SIDE AVE 820 MONTGOMERY ST | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2675 | | HUDSON CHOCOLATE PW GROUP #86 | 846 GARFIELD AVE | JERSEY CITY | JERSEY CITY | 07304 | HUDSON |
| 2676 | | 85 BLEECKER STREET | 85 BLEECKER ST | JERSEY CITY | JERSEY CITY | 07307 | HUDSON |
| 2677 | | JOSEPH COXY HOLDINGS | 888 NEWARK AVE | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2678 | | GETTY SERVICE STATION #56893 | 919 MONTGOMERY ST | JERSEY CITY | JERSEY CITY | 07302 | HUDSON |
| 2679 | | BRENTWOOD OPTICAL CORP | 95 97 MONTGOMERY ST | JERSEY CITY | JERSEY CITY | 07302 | HUDSON |
| 2680 | | FRANK L VISERAIS & CO | 95 OCEAN AVE | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2681 | | EXXON SERVICE STATION #30522 | 989 COMMUNIPAW AVE & MARCEY ST | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2682 | 438881 | PURPLE FISH | VARIOUS LOCATIONS | JERSEY CITY | JERSEY CITY | 08000 | HUDSON |
| 2683 | | WELLERS OIL & CHEMICAL INC | 990 GARFIELD AVE | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2684 | | RANE ELECTRIC SUPPLY | 991 WEST SIDE AVE | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2685 | | LIBERTY HARBOR NORTH | LUIS MUNOZ MARIN BLVD & JERSEY AVE | JERSEY CITY | JERSEY CITY | 07305 | HUDSON |
| 2686 | | NJ TURNPIKE AUTH MAINTENANCE DISTRICT #9 | NEW JERSEY TPKE MM 3.5 N | JERSEY CITY | JERSEY CITY | 07309 | HUDSON |
| 2687 | | NJ TRANSIT AUTH HUDSON BERGEN LIGHT RAIL TRANSIT SYSTEM | RAILROAD ROW BTWN JERSEY CITY TO NORTH BERGEN | JERSEY CITY | JERSEY CITY | 07189 | HUDSON |
| 2688 | | BP PRODUCTS NA SLF | RTE 1 & 9 BEHIND 420 SIP AVE | JERSEY CITY | JERSEY CITY | 07306 | HUDSON |
| 2689 | | NJDEP LIBERTY STATE PARK SLF | THEODORE CONRAD DR | JERSEY CITY | JERSEY CITY | 07305000 | HUDSON |
| 2690 | 69772 | NJDEP LIBERTY STATE PARK | THOMAS MCGOVERN DR | JERSEY CITY | JERSEY CITY | 07304 | HUDSON |
| 2691 | | HUDSON COUNTY CHROMATE HONEYWELL | VARIOUS LOCATIONS | JERSEY CITY | JERSEY CITY | 07302 | HUDSON |
| 2692 | | 1050 HARRISON AVE | 1050 HARRISON AVE | KEARNY | KEARNY TOWN | 079202207 | HUDSON |
| 2693 | | ASHLAND INC WATER TECHNOLOGIES DIV | 1104 HARRISON AVE | KEARNY | KEARNY TOWN | 07302 | HUDSON |
| 2694 | | MEADOWLANDS MAINTENANCE COMPLEX RAIL YARD | 1148 NEWARK JERSEY CITY TPKE | KEARNY | KEARNY TOWN | 07032 | HUDSON |

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS STE_ID | Former NJEMS STE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 2696 | 13972 | | PSE&G FOSSIL KEARNY GENERATING STATION | 118 HACKENSACK AVE FT OF | KEARNY | KEARNY TOWN | 070320000 | HUDSON |
| 2697 | 7167 | | VINELAND CONSTRUCTION CO | 1215 12211 HARRISON AVE | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2698 | 28540 | | AMERICAN PRESIDENT LINES | 123 PENNSYLVANIA AVE | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2699 | 28552 | | OCERES DUMP SITE | 144 PASSAIC AVE | KEARNY | KEARNY TOWN | | HUDSON |
| 2700 | 59319 | | KEARNY TOWN TDCH PARK | 164 164 PASSAIC AVE | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2701 | 22210 | | CRYSTAL BEVERAGE CORP | 174 SANFORD AVE | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2702 | 419259 | | TIDAL WAVE TRUCK WASH INC | 2 FISH HOUSE RD | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2703 | 7160 | | ALL SEASONS AUTOMOTIVE INC | 265 PASSAIC AVE | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2704 | 30401 | | MEADOWLANDS IMPORTS INC | 265 PASSAIC AVE | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2705 | 50021 | | KEARNY TOWN FIRST AID SQUAD | 307 SCHUYLER AVE | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2706 | 19759 | | ABCA RECYCLING INC | 321 MAPLE ST | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2707 | 14676 | | PMC (NCXLER EAST DIV | 40 MCWHIRTER RD | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2708 | 7185 | | KEARNY EXXON SERVICE STATION | 450 SCHUYLER AVE | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2709 | 13984 | | FREDDRICK GUMM CHEMICAL CO INC | 514 KEARNY AVE & OAKWOOD AVE | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2710 | 35515 | | TITAN ADHESIVES CO @ TURCO IND PK | 589 FOREST ST | KEARNY | KEARNY TOWN | 07735 | HUDSON |
| 2711 | 85815 | | ALPHA METALS INC @ TURCO IND PK | 590 BELLVILLE TPKE | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2712 | 7216 | | KEARNY ALCO | 590 BELLVILLE TPKE | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2713 | 7188 | | INLAND FREIGHTWAYS INC | 60 PASSAIC AVE 25 BELGROVE DR | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2714 | 40490 | | ALPHA METALS INC | 600 JOHN HAY AVE | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2715 | 7180 | | KEARNY FUEL SERVICE STATION | 680 SCHUYLER AVE | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2716 | 7155 | | ELECTRIC INC P11 | 694 700 KEARNY AVE & LINDEN AVE | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2717 | 381447 | | 75 BRIGHTON AVENUE | 72 2ND ST | KEARNY | KEARNY TOWN | 070320000 | HUDSON |
| 2718 | 7388 | | SPECTRASERV INC | 75 BRIGHTON AVE | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2719 | 358159 | | 764 ELM STREET | 75 JACOBUS AVE | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2720 | 7162 | | GETTY SERVICE STATION #55626 | 764 ELM ST | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2721 | 542639 | | EXXON SERVICE STATION #20617 FORMER | 790 KEARNY AVE & W BENNETT AVE | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2722 | 7247 | | C&C TRUCK CLEANING INC | 826 HARRISON AVE | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2723 | 54701 | | BUDGET RENT A CAR | 837 HARRISON AVE | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2724 | 44540 | | NY DAILY NEWS @ PENSKE GARAGE RIVER TERMINAL | 9460 PASSAIC AVE | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2725 | 44046 | | FLINGST | HACKENSACK AVE BLDGS 1 & 120 | KEARNY TOWN | KEARNY TOWN | 07032 | HUDSON |
| 2726 | 56510 | | TOMKINS TRANSPORTATION TERMINAL | 1 HACKENSACK AVE | KEARNY | KEARNY TOWN | 07032 | HUDSON |
| 2727 | 89448 | | AT&T CORP @ RIVER TERMINAL | 1 JACOBUS AVE | KEARNY TOWN | KEARNY TOWN | 07032 | HUDSON |
| 2728 | 56730 | | CENTRAL SALVAGE CO | 100 CENTRAL AVE | KEARNY TOWN | KEARNY TOWN | 07032 | HUDSON |
| 2729 | 66755 | | KEARNY TOWN SERVICE STATION | 1221 HARRISON AVE | KEARNY TOWN | KEARNY TOWN | 07032 | HUDSON |
| 2730 | 76288 | | TRANS HUDSON EXPRESS TUNNEL | 48.56 BELGROVE DR | KEARNY TOWN | KEARNY TOWN | 07032 | HUDSON |
| 2731 | 593879 | | UNDERGROUND TUNNEL FOR REGIONAL TRANSIT | 49 CENTRAL AVE | KEARNY TOWN | KEARNY TOWN | 07032 | HUDSON |
| 2732 | 7971 | | BP SERVICE STATION #20627 | 100 WOODCLIFF AVE | KEARNY TOWN | NORTH BERGEN TWP | 07032 | HUDSON |
| 2733 | 7091 | | MESCO PETROLEUM SERVICE STATION | 1008 TONNELLE AVE | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2734 | 7119 | | LANDAS SERVICE STATION | 1023 KENNEDY BLVD | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2735 | 7110 | | PERGI EXXON SERVICE STATION | 1357 KENNEDY BLVD | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2736 | 7161 | | EXXON SERVICE STATION #26628 | 1525 PATTERSON PLANK RD | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2737 | 7083 | | A&BE MEADOWLANDS INC | 2102 88RD ST 2100 2126 88RD ST FORMER | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2738 | 124655 | | 2400 69TH STREET | 2400 69TH ST | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2739 | 13979 | | FLORAL GARDENS APARTMENT COMPLEX | 2569 2593 COTTAGE AVE | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2740 | 7041 | | BP SERVICE STATION #8874 | 2850 RT 3 | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2741 | 27990 | | NATIONAL RETAIL TRANSPORTATION SYSTEMS INC | 2900 16TH ST | NORTH BERGEN | NORTH BERGEN TWP | 070470000 | HUDSON |
| 2742 | 42387 | | WALSH TRUCKING CO INC | 2830 16TH ST | NORTH BERGEN | NORTH BERGEN TWP | 070470000 | HUDSON |
| 2743 | 38653 | | BURLINGTON INDUSTRIES INC | 3460 PATERSON PLANK RD | NORTH BERGEN | NORTH BERGEN TWP | 070475254 | HUDSON |
| 2744 | 20657 | | LEWRUST CORP | 4001 4015 DELL AVE | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |

Page 56 of 128

10/14/2016

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NEIMS SITE_ID | Former NEIMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 2745 | 51933 | AMERICAN AIR COMPRESSOR CORP | 4700-4722 DELLAVE & 48TH ST | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2746 | 57278 | | 5344 KENNEDY BLVD | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2747 | 50264 | NORTH BERGEN TWP MUNICIPAL SERVICES COMPLEX | 6120 TONNELLE AVE | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2748 | 38728 | RAL SERVICES OF AMERICA & INTERMOD | 8201 TONNELLE AVE | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2749 | 7172 | EXXON SERVICE STATION #82087 | 6905 KENNEDY BLVD & 70TH | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2750 | 7155 | SUNOCO SERVICE STATION #0006824 | 7001 7105 KENNEDY BLVD | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2751 | 7159 | | 7354 BERGENLINE AVE | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2752 | 7107 | B&A GASOLINE SERVICE STATION | 7400 KENNEDY BLVD | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2753 | 10044 | FOREST FUEL INC SERVICE STATION | 7416 7424 TONNELLE AVE | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2754 | 7086 | MANNY'S MOBIL SERVICE STATION | 7514 TONNELLE AVE | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2755 | 7108 | KANSAS DIXON SERVICE STATION | 7600 KENNEDY BLVD & 76TH ST | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2756 | 7073 | KRAFTSMAN GROUP INC | 7905 WESTSIDE AVE | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2757 | 46238 | HUDSON CNTY PARKS DIV NORTH HUDSON PARK | 79TH ST | NORTH BERGEN | NORTH BERGEN TWP | 07047/02000 | HUDSON |
| 2758 | 7124 | EXXON SERVICE STATION #83093 | 8238 BERGENLINE AVE & 82ND ST | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2759 | 7078 | HUDSON CNTY VOC/TECH SCHOOL | 8511 TONNELLE AVE | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2760 | 28672 | TOWN SERVICE CENTER #123833 | 8801 KENNEDY BLVD | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2761 | 7111 | NORTH BERGEN DELTA GAS STATION & CONV STORE | 9101 KENNEDY BLVD | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2762 | 7105 | SHELL SAP NO: 138451 | 9280 KENNEDY BLVD | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2763 | 410241 | 7105 | NORTH BERGEN FUEL ENTERPRISE CORP | 9280 KENNEDY BLVD & BERGENLINE AVE | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2764 | 25582 | NORTH BERGEN RECYCLING INC | 9305 FAIDOM AVE & 93TH ST | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2765 | 174151 | | 1301 41TH ST | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2766 | 18450 | NJ TRANSIT AUTH BUS OPERATIONS MEADOWLANDS FACILITY | 2600 PENHORN AVE | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2767 | 79277 | TUNGSTEN CONTRACT MFG CO INC | 8201 9271 TONNELLE AVE | NORTH BERGEN | NORTH BERGEN TWP | 07047 | HUDSON |
| 2768 | 6974 | HARMON COVE TOWERS CONDOMINIUM ASSN | 1 MEADOWLANDS PKWY | SECAUCUS | SECAUCUS TOWN | 07094 | HUDSON |
| 2769 | 6944 | PENSKE TRUCK LEASING CO | 1155 PATERSON PLANK RD | SECAUCUS | SECAUCUS TOWN | 07094/40040 | HUDSON |
| 2770 | 6987 | ADCO AUTO SERVICE | 1212 PATERSON PLANK RD | SECAUCUS | SECAUCUS TOWN | 07094 | HUDSON |
| 2771 | 6999 | AMCO SERVICE STATION #3484 | 1320 PATERSON PLANK RD | SECAUCUS | SECAUCUS TOWN | 07094 | HUDSON |
| 2772 | 6991 | EASTERN CONCRETE MATERIALS INC | 1691 PATERSON PLANK RD | SECAUCUS | SECAUCUS TOWN | 07094 | HUDSON |
| 2773 | 6983 | SPEEDWAY SERVICE STATION #3484 | 208 RT 3 MEADOWVIEW AVE | SECAUCUS | SECAUCUS TOWN | 07094 | HUDSON |
| 2774 | 18023 | KEYSTONE METAL FINISHERS FORMER | 22 RANDA AVE | SECAUCUS | SECAUCUS TOWN | 07094 | HUDSON |
| 2775 | 6908 | ROUTE 3 SHELL SERVICE STATION | 300 RT 3 & RT 3 SR | SECAUCUS | SECAUCUS TOWN | 07094 | HUDSON |
| 2776 | 6961 | AMERADA HESS CORP SECAUCUS TERMINAL | 35 MEADOWLANDS PKWY | SECAUCUS | SECAUCUS TOWN | 07094 | HUDSON |
| 2777 | 7001 | DRUG GUILD DISTRIBUTORS INC | 350 MEADOWLANDS PKWY | SECAUCUS | SECAUCUS TOWN | 07094 | HUDSON |
| 2778 | 6952 | SPEEDWAY SERVICE STATION #03464 | 400 RT 3 | SECAUCUS | SECAUCUS TOWN | 07094 | HUDSON |
| 2779 | 6907 | ABUHADBA INC SERVICE STATION | 450 RT 3 W & MILL CREEK DR | SECAUCUS | SECAUCUS TOWN | 07094 | HUDSON |
| 2780 | 7023 | UNITED PARCEL SERVICE | 498 COUNTY AVE | SECAUCUS | SECAUCUS TOWN | 07094 | HUDSON |
| 2781 | 6956 | SUNOCO SERVICE STATION #0006 6435 | 725 RT 3 & PLAZA RD | SECAUCUS | SECAUCUS TOWN | 07094 | HUDSON |
| 2782 | 87965 | NJ TURNPIKE AUTH MAINTENANCE DISTRICT #6 | NEW JERSEY TPKM MM 112D-S | SECAUCUS | SECAUCUS TOWN | 07077 | HUDSON |
| 2783 | 230754 | | SECAUCUS RD | CONCAUCUS | SECAUCUS TOWN | 07094 | HUDSON |
| 2784 | | EEA PROPERTIES | 1 MEADOWLAND PKWY | SECAUCUS | SECAUCUS TOWN | 07094 | HUDSON |
| 2785 | 150188 | VIEW SP LLC MIDLION PROPERTIES INC | 7 33 AETNA ST HUDSON RIVER & NY BAY 1 JERSEY AVE FORMER | SPARROW HILL | SECAUCUS TOWN | 07302 | HUDSON |
| 2786 | 344359 | 4380 STREET APARTMENTS | 125 129 43RD ST | JERSEY CITY | UNION CITY | 07087 | HUDSON |
| 2787 | 55915 | ANALAS TEXTILE PROCESSING INC | 124 49TH ST | UNION CITY | UNION CITY | 07087 | HUDSON |
| 2788 | 190401 | 2019 KERRIGAN AVE | 2019 KERRIGAN AVE | UNION CITY | UNION CITY | 07087 | HUDSON |
| 2789 | 6950 | FERMIN & DIEGO SERVICE STATION | 2300 KENNEDY BLVD | UNION CITY | UNION CITY | 07087 | HUDSON |
| 2790 | 77813 | MASTER PRINTING INC | 2403 KENNEDY BLVD | UNION CITY | UNION CITY | 07087 | HUDSON |
| 2791 | 41508 | CON ED STATIONS CORP OF NJ | 2447 CENTRAL AVE | UNION CITY | UNION CITY | 07087 | HUDSON |
| 2792 | 6941 | KENISH AMOCO SERVICE STATION | 2600 KENNEDY BLVD | UNION CITY | UNION CITY | 07003 | HUDSON |
| 2793 | 6938 | NJ TRANSIT AUTH RAIL OPERATIONS MOWS MAINTENANCE FACILITY | 2701 NEW YORK AVE | UNION CITY | UNION CITY | 07049 | HUDSON |

10/24/2016

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 2794 | 6943 | GETTY SERVICE STATION #56894 | 3200 KENNEDY BLVD | UNION CITY | UNION CITY | 07087 | HUDSON |
| 2795 | 6951 | LUKOIL SERVICE STATION #57284 | 3205 HUDSON AVE | UNION CITY | UNION CITY | 07087 | HUDSON |
| 2796 | 29761 | POLYTYPE AMERICA | 3339 PARK AVE | UNION CITY | UNION CITY | 07087 | HUDSON |
| 2797 | 16089 | FULLER CHRYSLER JEEP INC | 3508 KENNEDY BLVD | UNION CITY | UNION CITY | 07087 | HUDSON |
| 2798 | 29945 | ROY'S CHEVROLET INC | 3821 KENNEDY BLVD | UNION CITY | UNION CITY | 07087 | HUDSON |
| 2799 | 13649 | SPEEDWAY SUNOCO SERVICE STATION #03698 | 3900 KENNEDY BLVD & 39TH ST | UNION CITY | UNION CITY | 07087 | HUDSON |
| 2800 | 6924 | MIDTOWN SUNOCO SERVICE STATION | 542 32ND ST | UNION CITY | UNION CITY | 07410 | HUDSON |
| 2801 | 401332 | 608 10TH STREET | 608 10TH ST | UNION CITY | UNION CITY | 07087 | HUDSON |
| 2802 | 44018 | PUROIL,TAXI & LIMOUSINE SERVICE | 709 38TH ST | UNION CITY | UNION CITY | 07087 | HUDSON |
| 2803 | 465304 | ST LAWRENCE PLACE | 1721 WILLOW AVE | WEEHAWKEN | WEEHAWKEN TWP | 07086 | HUDSON |
| 2804 | 50083 | HIGHWOOD GARAGE | 176 180 HIGHWOOD AVE | WEEHAWKEN | WEEHAWKEN TWP | 07086000 | HUDSON |
| 2805 | 6869 | SHELL SERVICE STATION | 1834 WILLOW AVE & 58TH ST | WEEHAWKEN | WEEHAWKEN TWP | 07087 | HUDSON |
| 2806 | 15451 | EXXON SERVICE STATION #32366 | 1856 PARK AVE & WILLOW AVE | WEEHAWKEN | WEEHAWKEN TWP | 07087 | HUDSON |
| 2807 | 43828 | EXXON SERVICE STATION #32211 | 2816 PALISADE AVE | WEEHAWKEN | WEEHAWKEN TWP | 07087 | HUDSON |
| 2808 | 6393 | SPEEDWAY SERVICE STATION #08489 | 621 BOULEVARD E | WEEHAWKEN | WEEHAWKEN TWP | 07087 | HUDSON |
| 2809 | 6882 | EXXON SERVICE STATION #32410 | 979 BOULEVARD E & 44TH ST | WEEHAWKEN | WEEHAWKEN TWP | 07087 | HUDSON |
| 2810 | 67310 | ANCHOR CARTING CORP | 77 W 14TH ST | WEEHAWKEN TWP | WEEHAWKEN TWP | 07030 | HUDSON |
| 2811 | 6931 | EXXON SERVICE STATION #31649 | 165 60TH ST & BROADWAY | WEST NEW YORK | WEST NEW YORK TOWN | 07093 | HUDSON |
| 2812 | 169722 | SHEFFIELD DAIRY | 534 57TH ST | WEST NEW YORK | WEST NEW YORK TOWN | 07095 | HUDSON |
| 2813 | 57692 | STADIUM HOME APPLIANCE INC | 575 60TH ST | WEST NEW YORK | WEST NEW YORK TOWN | 07088 | HUDSON |
| 2814 | 6846 | GORDONS R&C AUTO SERVICE INC | 590 58TH ST | WEST NEW YORK | WEST NEW YORK TOWN | 07093 | HUDSON |
| 2815 | 159339 | WALGREENS PHARMACY | 6012 KENNEDY BLVD W | WEST NEW YORK | WEST NEW YORK TOWN | 07093 | HUDSON |
| 2816 | 6868 | BROADWAY FUEL SERVICE STATION | 6501 BROADWAY | WEST NEW YORK | WEST NEW YORK TOWN | 07093 | HUDSON |
| 2817 | 6390 | KEYLINE AMOCO SERVICE STATION | 6606 KENNEDY BLVD E & 67TH ST | WEST NEW YORK | WEST NEW YORK TOWN | 07093 | HUDSON |
| 2818 | 55609 | ALEXANDRIA TWP MUNICIPAL GARAGE | 335 HICKORY CORNER RD | ALEXANDRIA TWP | ALEXANDRIA TWP | 08848 | HUNTERDON |
| 2819 | 68069 | 75 MOUNT SALEM ROAD | 75 MT SALEM RD | ALEXANDRIA TWP | ALEXANDRIA TWP | 08848 | HUNTERDON |
| 2820 | 42981 | LOTH PROPERTY ANNANDALE | 1056 RT 31 | ANNANDALE | CLINTON TWP | 08801 | HUNTERDON |
| 2821 | 44225 | HUNTERDON LUMBER CO INC | 8 MAIN ST POLK RTE 96 | BABBERTOWN | CLINTON TWP | 08829000 | HUNTERDON |
| 2822 | 64214 | KNOWOOD TWP MUNICIPAL GARAGE | 288 KNOWOOD STATION BABBERTOWN RD | BABBERTOWN | KNOWOOD TWP | 08802000 | HUNTERDON |
| 2823 | 37031 | CALIFON BORO BD OF ED CALIFON PUBLIC SCHOOL | 6 SCHOOL ST | CALIFON | CALIFON BORO | 07830 | HUNTERDON |
| 2824 | 374077 | 9 1ST STREET | 9 1ST ST | CALIFON | CALIFON BORO | 07830 | HUNTERDON |
| 2825 | 178676 | 38 MAIN STREET | 38 MAIN ST | CLINTON | CLINTON TOWN | 08809 | HUNTERDON |
| 2826 | 13832 | CLINTON TOWN DPW | 43 LEIGH ST | CLINTON | CLINTON TOWN | 08809 | HUNTERDON |
| 2827 | 45866 | AGWAY INC ENERGY PRODUCTS | 54 64 RT 22 | CLINTON | CLINTON TOWN | 08809 | HUNTERDON |
| 2828 | 6788 | CLINTON SHELL SERVICE STATION | 82 W MAIN ST & RT 22 & I-78 | CLINTON | CLINTON TOWN | 08809 | HUNTERDON |
| 2829 | 6787 | CLINTON CAR CARE | 98 RT 22 & UNION RD | CLINTON | CLINTON TOWN | 08809 | HUNTERDON |
| 2830 | 64672 | JCJOHNSON OIL TERMINAL | 25 MAIN ST | CLINTON | CLINTON TWP | 08809 | HUNTERDON |
| 2831 | 6434 | HS LOVING ARMS | 1316 RT 31 | CLINTON TWP | CLINTON TWP | 08809 | HUNTERDON |
| 2832 | 18429 | LEBANON FUELMAX SERVICE STATION | 1201 RT 31, & PAYNE RD | CLINTON TWP | CLINTON TWP | 08842 | HUNTERDON |
| 2833 | 17524 | CLINTON TWP BD OF ED ROUND VALLEY MIDDLE SCHOOL | 128 COKESBURY RD | CLINTON TWP | CLINTON TWP | 08833 | HUNTERDON |
| 2834 | 39989 | LAIDLAW TRANSIT INC | 1460 1448 RT 22 | CLINTON TWP | CLINTON TWP | 08801 | HUNTERDON |
| 2835 | 13742 | SPEEDWAY SERVICE STATION #08468 | 1540 RT 22 | CLINTON TWP | CLINTON TWP | 08809 | HUNTERDON |
| 2836 | 6011 | MOBIL SERVICE STATION | 1747 RT 31 | CLINTON TWP | CLINTON TWP | 08809 | HUNTERDON |
| 2837 | 15428 | NJ WATER SUPPLY AUTH ADMIN BUILDING | 1851 RT 31 | CLINTON TWP | CLINTON TWP | 08801 | HUNTERDON |
| 2838 | 78706 | 93 RIVER BEND ROAD | 93 RIVER BEND RD | CLINTON TWP | CLINTON TWP | 08801 | HUNTERDON |
| 2839 | 88359 | 95 DOUGLAS HILL RD | 95 DOUGLAS HILL RD | CLINTON TWP | CLINTON TWP | 08801 | HUNTERDON |
| 2840 | 2042 | 50 BOARS HEAD RD | 50 BOARS HEAD RD | DELAWARE TWP | DELAWARE TWP | 08822 | HUNTERDON |
| 2841 | 78891 | 56 FEDERAL TWIST ROAD | 56 FEDERAL TWIST RD | DELAWARE TWP | DELAWARE TWP | 08822 | HUNTERDON |
| 2842 | 15415 | LEHIGH GAS SERVICE STATION | 601, RT 12 & EASTON TRENTON TPKE A/K/A RT 12 & 579 | DELAWARE TWP | DELAWARE TWP | 08822 | HUNTERDON |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 2843 | 124321 | | KNIGHT FARM | 61 UPPER CREEK RD | DELAWARE TWP | DELAWARE TWP | 08559 | HUNTERDON |
| 2844 | 51203 | | WOODS SERVICE STATION | 1094 OLD YORK RD | EAST AMWELL TWP | EAST AMWELL TWP | 08551 | HUNTERDON |
| 2845 | 126834 | | EAST AMWELL TWP MUNICIPAL BUILDING | 1070 RT 202 & WERTSVILLE RD | EAST AMWELL TWP | EAST AMWELL TWP | 08551 | HUNTERDON |
| 2846 | 130618 | | 252 RILEYVILLE ROAD | 252 RILEYVILLE RD AKA RT 607 | EAST AMWELL TWP | EAST AMWELL TWP | 08535 | HUNTERDON |
| 2847 | 49312 | | MENZEL PROPERTY | 369 RT1, RT 21 & 131 LINVALE RD | EAST AMWELL TWP | EAST AMWELL TWP | 08551 | HUNTERDON |
| 2848 | 221856 | | 44 RIDGE ROAD | 44 RIDGE RD | EAST AMWELL TWP | EAST AMWELL TWP | 08551 | HUNTERDON |
| 2849 | 69396 | | 45 LINVALE ROAD | 45 LINVALE RD | EAST AMWELL TWP | EAST AMWELL TWP | 08551 | HUNTERDON |
| 2850 | 69883 | | SCHAFFERNOTH'S NURSERY | OLD YORK RD & RT 202 | EAST AMWELL TWP | EAST AMWELL TWP | 08551 | HUNTERDON |
| 2851 | 13801 | | SPEEDWAY SERVICE STATION #08440 | 10 RT 31 | FLEMINGTON | FLEMINGTON BORO | 08822 | HUNTERDON |
| 2852 | 13800 | | ERCS MAIN ST MOBIL SERVICE STATION | 144 MAIN ST | FLEMINGTON | FLEMINGTON BORO | 08822 | HUNTERDON |
| 2853 | 12898 | | BLUE STAR SERVICE STATION | 288 RT 202/31 | FLEMINGTON | FLEMINGTON BORO | 08822 | HUNTERDON |
| 2854 | 6752 | | FLEMINGTON BP INC SERVICE STATION | 284 RT 202 & RT 31 | FLEMINGTON | FLEMINGTON BORO | 08822 | HUNTERDON |
| 2855 | 44558 | | DONS IMPORTED CAR REPAIRS INC | 35 RT 12 & BROWN ST | FLEMINGTON | FLEMINGTON BORO | 08551 | HUNTERDON |
| 2856 | 454696 | 43860 | STEVES CONVENIENCE STORE | 42 N MAIN ST | FLEMINGTON | FLEMINGTON BORO | 08822 | HUNTERDON |
| 2857 | 21780 | | ROUTE 12 GULF SERVICE STATION | 461 RT 12 | FLEMINGTON | FLEMINGTON BORO | 08822 | HUNTERDON |
| 2858 | 6761 | | MALWA FUEL SERVICE STATION | RT 12 & 5 MAIN ST | FLEMINGTON | FLEMINGTON BORO | 08822 | HUNTERDON |
| 2859 | 42787 | | MOBIL SERVICE STATION #45N8 | RT 202/31 & REAVILLE AVE | FLEMINGTON | FLEMINGTON BORO | 08822 | HUNTERDON |
| 2860 | 6759 | | NJDOT FLEMINGTON YARD | RT 31 N | FLEMINGTON | FLEMINGTON BORO | 08822 | HUNTERDON |
| 2861 | 67666 | | 5 QUAKER HILL DRIVE | 5 QUAKER HILL DR | FLEMINGTON | FRANKLIN TWP | 08888 | HUNTERDON |
| 2862 | 6791 | | TOUCH OF CLASS CLEANERS @ WALMART PLAZA | 52 WALMART PLAZA | FRANKLIN TWP | FRANKLIN TWP | 08822 | HUNTERDON |
| 2863 | 87512 | | 725 ROUTE 12 | 725 RT 12 | FRANKLIN TWP | FRANKLIN TWP | 08559 | HUNTERDON |
| 2864 | 6729 | | 22 RACE STREET | 22 RACE ST | FRENCHTOWN | FRANKLIN TWP | 08825 | HUNTERDON |
| 2865 | 67635 | | FRENCHTOWN MOBIL SERVICE STATION | RACE ST & KINGWOOD AVE | FRENCHTOWN | FRENCHTOWN BORO | 08825 | HUNTERDON |
| 2866 | 168990 | | 210 BARBERTOWN DRILL ROAD | 210 BARBERTOWN DRILL RD AKA RT 519 | FRENCHTOWN | FRENCHTOWN BORO | 08825 | HUNTERDON |
| 2867 | 50889 | | SMALL CARS OF WARREN COUNTY INC | RT 31 N BOX 287 | FRENCHTOWN | FRENCHTOWN BORO | 08825 | HUNTERDON |
| 2868 | 24152 | | SRF INC | 140 RT 31 | GLEN GARDNER | GLEN GARDNER BORO | 08827 | HUNTERDON |
| 2869 | 30465 | | MECHANICAL PLUMBING | 20 MAIN ST | HAMPTON | HAMPTON BORO | 08827 | HUNTERDON |
| 2870 | 49211 | | HOLLAND ESSO & SERVICE STATION INC | 1050 MILFORD RD AKA HARBOR GLEN RD & WALDEN RD | HIGH BRIDGE | HIGH BRIDGE BORO | 08829 | HUNTERDON |
| 2871 | 15419 | 17865 | SPRUCE RUN EXXON SERVICE STATION #89461 | 69 70 RT 173 & PERRYVILLE RD | HOLLAND TWP | HOLLAND TWP | 08848 | HUNTERDON |
| 2872 | 445698 | | KINGWOOD TWP FIRE STATION #2 | 621 RT 519 | UNION TWP | UNION TWP | 08889 | HUNTERDON |
| 2873 | 42572 | | BARBERTOWN GARAGE | 204 N UNION ST | KINGWOOD | KINGWOOD TWP | 08825 | HUNTERDON |
| 2874 | 72469 | | 107 SPRING MILL RD | 107 SPRING MILL RD | KINGWOOD | KINGWOOD TWP | 08559 | HUNTERDON |
| 2875 | 67906 | | 131 RIVER ROAD | 131 RIVER RD | KINGWOOD | KINGWOOD TWP | 08559 | HUNTERDON |
| 2876 | 92424 | | 152 TINSMAN ROAD | 152 TINSMAN RD | KINGWOOD | KINGWOOD TWP | 08559 | HUNTERDON |
| 2877 | 119569 | | WILDENS AUTOMOTIVE INC | 98 RT 12 | KINGWOOD TWP | KINGWOOD TWP | 08559 | HUNTERDON |
| 2878 | 6642 | | ECONOTECH DEVELOPMENT CO | 29.5 MAIN ST | LAMBERTVILLE | LAMBERTVILLE CITY | 08530 | HUNTERDON |
| 2879 | 20178 | | SUNOCO SERVICE STATION #0021539 | 82 BRIDGE ST & MAIN ST | LAMBERTVILLE | LAMBERTVILLE CITY | 08530 | HUNTERDON |
| 2880 | 7718 | | FRAMEPRO ENTERPRISES INC | 29 S MAIN ST | LAMBERTVILLE CITY | LAMBERTVILLE CITY | 08530 | HUNTERDON |
| 2881 | 15420 | | TIGER DEN SERVICE STATION | 15N5 RT 22 | LEBANON | LEBANON BORO | 08833 | HUNTERDON |
| 2882 | 384449 | | THILA AUTO STORES | 12N5 RT 22 | LEBANON | LEBANON BORO | 08833 | HUNTERDON |
| 2883 | 6838 | | LEIGH'S LAMBERTVILLE SERVICE STATION | 1370 RT 22 AKA 2 RT 22 | LEBANON | LEBANON BORO | 08833 | HUNTERDON |
| 2884 | 6706 | | KIULLAAN INDUSTRIES | 23 CHERRY ST | LEBANON | LEBANON BORO | 08833 | HUNTERDON |
| 2885 | 190313 | | LEBANON SERVICE STATION | 1259 RT 22 | LEBANON BORO | LEBANON BORO | 08833 | HUNTERDON |
| 2886 | 49837 | | LEBANON TWP FIRE DEPT | 1 ANTHONY RD | LEBANON TWP | LEBANON TWP | 08826 | HUNTERDON |
| 2887 | 273115 | | 241 ANTHONY ROAD | 241 ANTHONY RD | LEBANON TWP | LEBANON TWP | 08826 | HUNTERDON |
| 2888 | 47220 | | BUNNVALE SERVICE STATION | 291 HIGH BRIDGE CALIFON RD & BUNNVALE RD | LEBANON TWP | LEBANON TWP | 07830 | HUNTERDON |
| 2889 | 46854 | | LEBANON TWP MUNICIPAL COMPLEX | 498 WOODGLEN RD | LEBANON TWP | LEBANON TWP | 08826 | HUNTERDON |
| 2890 | 60332 | 15802 | JO'S LEBANON TWP | RT 31 N | LEBANON TWP | LEBANON TWP | 08826 | HUNTERDON |
| 2891 | 6719 | | LOUIS GULF SERVICE STATION | 11 FRENCHTOWN RD & BRIDGES ST | MILFORD BORO | MILFORD BORO | 08848 | HUNTERDON |

10/24/2016

## NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 56054 | | MILFORD SERVICE CENTER FORMER | 30 FRENCHTOWN RD | MILFORD BORO | MILFORD BORO | 088428000 | HUNTERDON |
| 12886 | | FIVE STAR GAS SERVICE STATION & FOOD MART | 170 RT 173 & RT 579 & STROTZ RD | PATTENBURG | PATTENBURG | 08802 | HUNTERDON |
| 46896 | | PATTENBURG EXXON SERVICE STATION #56210 | >78 & PATTENBURG RD | PATTENBURG | UNION TWP | 088022000 | HUNTERDON |
| 6746 | | YALE MATERIALS HANDLING CORP | 15 FLEMINGTON JUNCTION RD AKA RT 523 & 31 | RARITAN TWP | RARITAN TWP | 08822 | HUNTERDON |
| 431679 | | 171 PENNSYLVANIA AVENUE | 171 PENNSYLVANIA AVENUE | RARITAN TWP | RARITAN TWP | 08822 | HUNTERDON |
| 358864 | | 593 SERGEANTSVILLE ROAD | 593 SERGEANTSVILLE RD AKA RT 523 | RARITAN TWP | RARITAN TWP | 08822 | HUNTERDON |
| 14559 | | EXXON CO USA FLEMINGTON TERMINAL #36018 | 598 RT 202/31 | RARITAN TWP | RARITAN TWP | 08822 | HUNTERDON |
| 6882 | | BUCKEYE PIPELINE CO TERMINAL | 601 RT 202/31 | RARITAN TWP | RARITAN TWP | 08822 | HUNTERDON |
| 196686 | | 202 OLD CROTON ROAD | 202 OLD CROTON RD | RARITAN TWP | RARITAN TWP | 08000 | HUNTERDON |
| 16189 | | FLEMINGTON BUICK CHEVROLET GMC | 211 RT 202/31 | RARITAN TWP | RARITAN TWP | 08822 | HUNTERDON |
| 14469 | | FLEMINGTON ASWAY INC-ENERGY PRODUCTS | 223 RIVER RD & RT 523 AKA FLEM JUNCTION RD | RARITAN TWP | RARITAN TWP | 08822 | HUNTERDON |
| 45633 | | EM HAYNES JR MOTOR FUEL | 907.5 MAIN ST AKA RT 611 | RARITAN TWP | RARITAN TWP | 08822 | HUNTERDON |
| 153507 | 4484L | US FUEL SERVICE STATION | 69 RT 31 | RARITAN TWP | RARITAN TWP | 08822 | HUNTERDON |
| 45497 | | FLEMINGTON JEEP EAGLE INC | 72, RT 31 & PENNSYLVANIA AVE | RARITAN TWP | RARITAN TWP | 08822 | HUNTERDON |
| 66848 | | PENNSYLVANIA AVENUE GROUNDWATER CONTAMINATION | PENNSYLVANIA AVE | RARITAN TWP | RARITAN TWP | 08822 | HUNTERDON |
| 12886 | | HUNTERDON CNTY ROAD DEPT GARAGE & HAZ MAT | RT 12 W | RARITAN TWP | RARITAN TWP | 08822 | HUNTERDON |
| 6875 | | RARITAN TWP POLICE DEPT | RT 523 & DAYTON RD | RARITAN TWP | RARITAN TWP | 088220000 | HUNTERDON |
| 165999 | | STAN STORE | 104 STANTON RD AKA RT 629 | READINGTON | READINGTON TWP | 08885 | HUNTERDON |
| 57054 | | DRD AUTO SERVICE | 441 MAIN ST | READINGTON | READINGTON TWP | 08889 | HUNTERDON |
| 57789 | | EQUIPCO SALES & RENTAL CO | 61 COUNTY LINE RD | READINGTON | READINGTON TWP | 08876 | HUNTERDON |
| 214755 | | 87 PLEASANT RUN ROAD | 87 PLEASANT RUN RD | READINGTON | READINGTON TWP | 08822 | HUNTERDON |
| 66729 | | WILLCOCKS PRIVATE WELLS | WILLCOCKS ST | UNION | READINGTON TWP | 08870 | HUNTERDON |
| 186254 | | 170 PLEASANT RUN ROAD | 170 PLEASANT RUN RD | READINGTON | READINGTON TWP | 08870 | HUNTERDON |
| 186960 | | 2 PLEASANT RUN ROAD | 2 PLEASANT RUN RD | READINGTON | READINGTON TWP | 08875 | HUNTERDON |
| 57242 | | SALEM REALTY CO @ SALEM IND PK | 293, RT 22 BLDG 3 STE 4 | READINGTON | READINGTON TWP | 08889 | HUNTERDON |
| 356462 | | 3 TEN EYCK ROAD | 3 TEN EYCK RD | READINGTON | READINGTON TWP | 08889 | HUNTERDON |
| 359092 | | 5 HOGKIN LN | 5 HOGKIN LN | READINGTON TWP | READINGTON TWP | 08889 | HUNTERDON |
| 48357 | | NORTH POLE INSULATION CORP | 8 SOMERSET ST | READINGTON | READINGTON TWP | 08889 | HUNTERDON |
| 94311 | | WHITEHOUSE STATION GROUNDWATER CONTAMINATION | VARIOUS LOCATIONS | READINGTON | READINGTON TWP | 08889 | HUNTERDON |
| 395337 | | SPEEDWAY SERVICE STATION #03476 | 1015 RT 202 & OLD YORK RD | RINGOES | EAST AMWELL TWP | 08551 | HUNTERDON |
| 14268 | | LEHIGH GAS SERVICE STATION | 1072, RT 202/31 & WERTSVILLE RD | RINGOES | EAST AMWELL TWP | 08551 | HUNTERDON |
| 14566 | | 54 BRIDGE STREET (NV) STATION | 54 BRIDGE ST | STOCKTON BORO | STOCKTON BORO | 08559 | HUNTERDON |
| 79722 | | STONE VALLEY FARM | 12 BULLDELL RD | TEWKSBURY TWP | TEWKSBURY TWP | 08858 | HUNTERDON |
| 145028 | | BAKER THOMAS | 25 WATER ST | TEWKSBURY TWP | TEWKSBURY TWP | 08858 | HUNTERDON |
| 227281 | | 5 ROUND TOP ROAD | 5 ROUND TOP RD | TEWKSBURY TWP | TEWKSBURY TWP | 08858 | HUNTERDON |
| 12850 | | SPEEDWAY SERVICE STATION #03469 | 720, RT 202 & RIVER RD | THREE BRIDGES | READINGTON TWP | 08889 | HUNTERDON |
| 15418 | | LEHIGH GAS SERVICE STATION | 169 PERRYVILLE RD AKA RT 635 | UNION TWP | UNION TWP | 08822 | HUNTERDON |
| 6889 | | LEHIGH GAS SERVICE STATION | 120 RT 173 | UNION TWP | UNION TWP | 08827 | HUNTERDON |
| 88614 | | 23 LEICESTER LANE | 23 LEICESTER LN | UNION TWP | UNION TWP | 08860 | HUNTERDON |
| 6693 | | BRUSH VELLMAN INC CERAMICS DIV | 398 VAN SYCKLES CORNER RD | UNION TWP | UNION TWP | 08809 | HUNTERDON |
| 350222 | | 100 PLEASANT VALLEY-HARBOURTON ROAD | 100 PLEASANT VALLEY HARBOURTON RD | WEST AMWELL TWP | WEST AMWELL TWP | 08530 | HUNTERDON |
| 6690 | | NJDOT WEST AMWELL MAINTENANCE FACILITY | 5406 RT 179 & MULLER LN | WEST AMWELL TWP | WEST AMWELL TWP | 08525 | HUNTERDON |
| 6680 | | LEHIGH FLUID POWER INC | 1413 RT 179 | WEST AMWELL TWP | WEST AMWELL TWP | 08530 | HUNTERDON |
| 353914 | | RALPHS REPAIRS | 1465 RT 179 STE A | WEST AMWELL TWP | WEST AMWELL TWP | 08530 | HUNTERDON |
| 76940 | | 228 ROCK ROAD WEST | 228 ROCK RD W | WEST AMWELL TWP | WEST AMWELL TWP | 08530 | HUNTERDON |
| 187546 | | 26 BARRY ROAD | 26 BARRY RD | WEST AMWELL TWP | WEST AMWELL TWP | 08530 | HUNTERDON |
| 364190 | | 367 ROCK ROAD EAST | 367 ROCK RD E | WEST AMWELL TWP | WEST AMWELL TWP | 08530 | HUNTERDON |
| 12853 | | WHITEHOUSE DEAN SERVICE STATION | 3603 RT 22 | WHITEHOUSE | WHITEHOUSE | 08860 | HUNTERDON |
| 12861 | | VAN DOREN OIL CO | 413 RT 22 | WHITEHOUSE | READINGTON TWP | 08888 | HUNTERDON |

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS STID_ID | Former NJEMS STE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 2941 | 12838 | WHITEHOUSE GULF SERVICE STATION #85032 | 160 MAIN ST & SOMERSET ST FORMERLY 334 MAIN ST | WHITEHOUSE STATION | READINGTON TWP | 08889 | HUNTERDON |
| 2942 | 12656 | WHITEHOUSE EXXON SERVICE STATION | 415 RT 22 & 28 MACK RD | WHITEHOUSE STATION | READINGTON TWP | 08889 | HUNTERDON |
| 2943 | 6943 | LENAPE TEXACO SERVICE STATION | 185 OLD CRANBURY RD & RT 130 | EAST WINDSOR TWP | EAST WINDSOR TWP | 08521 | MERCER |
| 2944 | 21384 | MCGRAW HILL INC | 148 PRINCETON RD AKA RT 571 | EAST WINDSOR | EAST WINDSOR TWP | 08520 | MERCER |
| 2945 | 6946 | GETTY SERVICE STATION #56052 | 125 PRINCETON HIGHTSTWN RD CRANBURY'S RIVER RD & RT 571 AKA RT 535 & 57 | EAST WINDSOR | EAST WINDSOR TWP | 08543 | MERCER |
| 2946 | 6950 | T&K SUNOCO SERVICE STATION | 450 RT 130 & RT 571 | EAST WINDSOR | EAST WINDSOR TWP | 08520 | MERCER |
| 2947 | 122943 | PHH | 400 RT 130 | EAST WINDSOR TWP | EAST WINDSOR TWP | 08520 | MERCER |
| 2948 | 13823 | LOCKHEED MARTIN CORP @ WINDSOR CORP PK | 50 MILLSTONE RD & CONSUING RD AKA MILLSTONE RD & RT 535 | EAST WINDSOR | EAST WINDSOR TWP | 08543 | MERCER |
| 2949 | 6955 | HIGHTSTOWN TEXACO SERVICE STATION | 522 RT 130 & DUTCH NECK RD | EAST WINDSOR | EAST WINDSOR TWP | 08520 | MERCER |
| 2950 | 6953 | RICKS BOCO SERVICE STATION #85255 | 350 RT 33 & MILFORD RD | EAST WINDSOR | EAST WINDSOR TWP | 08520 | MERCER |
| 2951 | 6957 | SPEEDWAY SERVICE STATION #00404 | 565 RT 130 | EAST WINDSOR | EAST WINDSOR TWP | 08520 | MERCER |
| 2952 | 24948 | BESAM AUTOMATED ENTRANCE SYSTEMS INC | 84 TWIN RIVERS DR | EAST WINDSOR | EAST WINDSOR TWP | 08520 | MERCER |
| 2953 | 88627 | CAROLINES CORNER LIQUOR STORE @ CAROLINER MALL | RT 130 & 571 | EAST WINDSOR | EAST WINDSOR TWP | 08520 | MERCER |
| 2954 | 15414 | SHELL SERVICE STATION 69520 @ TWIN RIVERS IND PK | 1 LAKE DR & RT38 | EAST WINDSOR TWP | EAST WINDSOR TWP | 08520 | MERCER |
| 2955 | 22515 | JUDGE CHEVROLET GEO OLDSMOBILE | 448 RT 130 | EAST WINDSOR | EAST WINDSOR TWP | 08520 | MERCER |
| 2956 | 6921 | LUCOIL SERVICE STATION #57721 | 671 RT 33 | EAST WINDSOR TWP | EAST WINDSOR TWP | 08520 | MERCER |
| 2957 | 15402 | M&M SUNOCO SERVICE STATION #0014-4487 | RT 130 & STOCKTON ST | EAST WINDSOR TWP | EAST WINDSOR TWP | 08520 | MERCER |
| 2958 | 15412 | LEHIGH GAS SERVICE STATION | 1500 PENNINGTON RD & N OLDEN AVE | EWING | EWING TWP | 08618 | MERCER |
| 2959 | 43811 | AMERADA HESS SERVICE STATION #80223 | 1571 N OLDEN AVE | EWING | EWING TWP | 08638 | MERCER |
| 2960 | 6538 | LUCOIL SERVICE STATION #57227 | 1080 PARKSIDE AVE & SPRUCE ST | EWING | EWING TWP | 08638 | MERCER |
| 2961 | 19800 | COLMAN CADILLAC INC | 2731 N OLDEN AVE | EWING | EWING TWP | 08638 | MERCER |
| 2962 | 6592 | PENNINGTON CITGO SERVICE STATION | 2088 PENNINGTON RD & EWINGVILLE RD | EWING | EWING TWP | 08618 | MERCER |
| 2963 | 6641 | EWING TWP RD OF ED CHIN F 601/2 BUILDING | 220 EWINGVILLE RD | EWING | EWING TWP | 08638 | MERCER |
| 2964 | 50601 | EWING TWP ROAD DEPT GARAGE | 401 4TH ST | EWING | EWING TWP | 08638 | MERCER |
| 2965 | 0 | CONOCO SITE NUMBER NOT AVAILABLE | 41 N HEATH ST | EWING | EWING | | MERCER |
| 2966 | 41692 | GRANT CO INC | 45 LEXINGTON AVE | EWING | EWING TWP | 08618 | MERCER |
| 2967 | 6822 | MOBIL SERVICE STATION #15XVL | 800 PARKWAY AVE & N OLDEN AVE | EWING | EWING TWP | 08618 | MERCER |
| 2968 | 21687 | SOLOMONS SERVICE CENTER | 804 RIVER RD | EWING | EWING TWP | 08618 | MERCER |
| 2969 | 19218 | 7 ELEVEN STORE #22391 | RT 33 & N OLDEN AVE | EWING | EWING TWP | 08638 | MERCER |
| 2970 | 6376 | JOHNSON & JOHNSON AVIATION @ MERCER CNTY AIRPORT | E SCOTCH RD | EWING | EWING TWP | 08628 | MERCER |
| 2971 | 6555 | LEHIGH GAS SERVICE STATION | 1071 PARKWAY AVE & LOWER FERRY RD | EWING | EWING TWP | 08628 | MERCER |
| 2972 | 6012 | DANIELOS CLEANERS | 1088 PARKWAY AVE FORMERLY 1088 PARKWAY AVE | EWING | EWING TWP | 08628 | MERCER |
| 2973 | 6518 | PARKWAY SUNOCO SERVICE STATION | 1282 PARKWAY AVE & SCOTCH RD | EWING | EWING TWP | 08628 | MERCER |
| 2974 | 13829 | USDOD NAVALAIR PROPULSION CENTER AIRCRAFT DIV | 1445 PARKWAY AVE | EWING | EWING TWP | 08638 | MERCER |
| 2975 | 14638 | EWING TWP | 1445 PARKWAY AVE | EWING | EWING TWP | 08638 | MERCER |
| 2976 | 6225 | VERIZON COMMUNICATIONS INC TRENTON D O | 1484 PROSPECT ST | EWING | EWING TWP | 08638 | MERCER |
| 2977 | 6603 | EWING BP SERVICE STATION | 1484 PENNINGTON RD & OLDEN AVE | EWING | EWING TWP | 08638 | MERCER |
| 2978 | 6599 | LUKOIL SERVICE STATION #57254 | 1497 PROSPECT ST & N OLDEN AVE | EWING | EWING TWP | 08638 | MERCER |
| 2979 | 6594 | HESS SERVICE STATION | 1553 PRINCETON AVE | EWING | EWING TWP | 08628 | MERCER |
| 2980 | 122647 | ARC OF MERCER CNTY | 180 EWINGVILLE RD | EWING | EWING TWP | 08618 | MERCER |
| 2981 | 54710 | 1879 NORTH OLDEN AVENUE | 1879 N OLDEN AVE | EWING | EWING TWP | 08638 | MERCER |
| 2982 | 6599 | LUKOIL SERVICE STATION #57528 | 2088 PENNINGTON RD | EWING | EWING TWP | 08618 | MERCER |
| 2983 | 6959 | EWING PENNINGTON RD & UPPER FERRY RD | 2095 PENNINGTON RD & UPPER FERRY RD | EWING TWP | EWING TWP | 08618 | MERCER |
| 2984 | 124152 | STOUTS BUS SERVICE | 2161 SPRUCE ST | EWING | EWING TWP | 08618 | MERCER |
| 2985 | 73806 | 30 MALAGA DRIVE | 30 MALAGA DR | EWING | EWING TWP | 08638 | MERCER |
| 2986 | 42089 | WATERS & BUGBEE | 314 DICKINSON ST | EWING | EWING TWP | 08638 | MERCER |
| 2987 | 6954 | HOUR FUEL SERVICE INC | 340 4TH ST | EWING | EWING TWP | 08638 | MERCER |
| 2988 | 57769 | SIERRA OFFICE PARK | 385 SCOTCH RD | EWING | EWING TWP | 08628 | MERCER |
| 2989 | 6938 | CARROLLS SERVICE CENTER | 440 GRAND AVE | EWING | EWING TWP | 08628 | MERCER |

10/14/2016

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NIEHS SITE_ID | Former NIEHS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 2990 | 6911 | | WALKER MOBIL SERVICE STATION | 577 GRAND AVE & W UPPER FERRY RD | EWING TWP | EWING TWP | 08628 | MERCER |
| 2991 | 6921 | | PARKWAY SHELL SERVICE STATION #238522 | 780 PARKWAY AVE & OLDEN AVE | EWING TWP | EWING TWP | 08618 | MERCER |
| 2992 | 303770 | | MIKES BODMAN ALIGNMENT | 9 11 INDUSTRY DR | EWING TWP | EWING TWP | 08638 | MERCER |
| 2993 | 6529 | | MERCER COUNTY AIRPORT | MERCER COUNTY AIRPORT | EWING TWP | EWING TWP | 600455201 | MERCER |
| 2994 | 88919 | 88918 | MERCER CNTY AIRPORT | RD | EWING TWP | EWING TWP | 08638 | MERCER |
| 2995 | 214250 | | 10 MASON COURT | 10 MASON CT | HAMILTON | HAMILTON TWP | 08690 | MERCER |
| 2996 | 6454 | | LUKOIL SERVICE STATION #57840 | 1070 WHITEHORSE MERCERVILLE RD | HAMILTON | HAMILTON TWP | 08610 | MERCER |
| 2997 | 6558 | | HESS SERVICE STATION #30258 | 1104 CHAMBERS ST | HAMILTON | HAMILTON TWP | 08610 | MERCER |
| 2998 | 6556 | | SUNOCO SERVICE STATION | 1140 1144 CHAMBERS ST & E FRANKLIN ST | HAMILTON | HAMILTON TWP | 08610 | MERCER |
| 2999 | 6444 | | SUNOCO SERVICE STATION #0011 9810 | 1150 WHITEHORSE MERCERVILLE RD | HAMILTON | HAMILTON TWP | 08610 | MERCER |
| 3000 | 61460 | | NJ STATE POLICE CENTRAL RGNL LAB @ HORIZON CENTER | 1200 NEGRON DR & KLOCKNER RD | HAMILTON | HAMILTON TWP | 086SSC000 | MERCER |
| 3001 | 6428 | | LEHIGH GAS SERVICE STATION | 1201 KT 33 | HAMILTON | HAMILTON TWP | 08691 | MERCER |
| 3002 | 261455 | | AMERICAN CONCRETE CO FORMER | 125 295 LAMBERTON RD | HAMILTON | HAMILTON TWP | 08690 | MERCER |
| 3003 | 16789 | | PERMETRENTON SWITCHING STATION | 1253 KLOCKNER RD | HAMILTON | HAMILTON TWP | 08610 | MERCER |
| 3004 | 15405 | | ROGERS SERVICE STATION | 1385 S OLDEN AVE | HAMILTON | HAMILTON TWP | 08690 | MERCER |
| 3005 | 6545 | | NATIONAL PERFORMANCE PACKAGING CO | 1400 E STATE ST | HAMILTON | HAMILTON TWP | 08609 | MERCER |
| 3006 | 6551 | | CHAMBERS 1400 SERVICE STATION | 1409 CHAMBERS ST | HAMILTON | HAMILTON TWP | 08610 | MERCER |
| 3007 | 6518 | | DUCK ISLAND TERMINAL INC | 1469 LAMBERTON RD | HAMILTON | HAMILTON TWP | 08611 | MERCER |
| 3008 | 66515 | | ARCO PETROLEUM PRODUCTS | 1471 LAMBERTON RD | HAMILTON | HAMILTON TWP | 08611 | MERCER |
| 3009 | 15884 | | CONSUMERS OIL CORP | 1479 LAMBERTON RD | HAMILTON | HAMILTON TWP | 08611 | MERCER |
| 3010 | 6446 | | LEHIGH GAS SERVICE STATION | 1511 1515 S OLDEN AVE | HAMILTON | HAMILTON TWP | 08610 | MERCER |
| 3011 | 46364 | | MERCERVILLE EXXON SERVICE STATION 88620 | 16 MERCERVILLE EDINBURG RD | HAMILTON | HAMILTON TWP | 08619 | MERCER |
| 3012 | 46190 | | EAST STATE AUTOMOTIVE | 1673 E STATE ST | HAMILTON | HAMILTON TWP | 08609 | MERCER |
| 3013 | 6515 | | GASCO SERVICE STATION | 1685 NOTTINGHAM WAY | HAMILTON | HAMILTON TWP | 08619 | MERCER |
| 3014 | 13367 | | QUINN BROTHERS GULF SERVICE STATION | 1704 GREENWOOD AVE | HAMILTON | HAMILTON TWP | 08609 | MERCER |
| 3015 | 190653 | | 1885 ROUTE 33 | 1885 RT 33 E | HAMILTON | HAMILTON TWP | 08690 | MERCER |
| 3016 | 6527 | | WHITEHORSE GULF SERVICE STATION | 1879 KUSER RD | HAMILTON | HAMILTON TWP | 08690 | MERCER |
| 3017 | 15408 | | LEHIGH GAS SERVICE STATION | 1890 NOTTINGHAM WAY | HAMILTON | HAMILTON TWP | 08619 | MERCER |
| 3018 | 47429 | | FEDERAL EXPRESS CORP @ SOUTH GOLD JND PK | 2 S GOLD DR | HAMILTON | HAMILTON TWP | 08691 | MERCER |
| 3019 | 6547 | | WASTE MANAGEMENT OF NJ INC | 208 PATTERSON AVE | HAMILTON | HAMILTON TWP | 08610 | MERCER |
| 3020 | 6443 | | EXXON SERVICE STATION #60247 | 2141 S BROAD ST | HAMILTON | HAMILTON TWP | 08610 | MERCER |
| 3021 | 6443 | | SEAMONS SERVICE STATION | 2201 S OLDEN AVE & WHITEHORSE AVE | HAMILTON | HAMILTON TWP | 08610 | MERCER |
| 3022 | 18083 | | QUIK MART SERVICE STATION FORMER | 2201 S OLDEN AVE & WHITEHORSE MERCERVILLE RD | HAMILTON | HAMILTON TWP | 08619 | MERCER |
| 3023 | 51145 | | HAMILTON TWP DPW | 2240 TAMPA AVE | HAMILTON | HAMILTON TWP | 08610 | MERCER |
| 3024 | 6305 | | MOBIL SERVICE STATION #15CSP | 2409 NOTTINGHAM WAY & GRAYSON AVE | HAMILTON | HAMILTON TWP | 08619 | MERCER |
| 3025 | 6495 | | INDEPENDENCE CENTERS @ INDEPENDENCE PLAZA | 2445 S BROAD ST | HAMILTON | HAMILTON TWP | 08610 | MERCER |
| 3026 | 13016 | | EXPRESS FUEL SERVICE STATION | 2463 S BROAD ST | HAMILTON | HAMILTON TWP | 08610 | MERCER |
| 3027 | 6508 | | LUKOIL SERVICE STATION #57226 | 249 RT 33 & WHITEHORSE MERCERVILLE RD | HAMILTON | HAMILTON TWP | 08619 | MERCER |
| 3028 | 6583 | | STARR TRANSIT CO INC | 2351 E STATE ST EXT | HAMILTON | HAMILTON TWP | 08619 | MERCER |
| 3029 | 6451 | | STRYKER MACHINE PRODUCTS CO FORMER | 2360 E STATE ST EXT | HAMILTON | HAMILTON TWP | 08619 | MERCER |
| 3030 | 891481 | | QUIK SERVICE STATION | 2583 WHITEHORSE MERCERVILLE RD | HAMILTON | HAMILTON TWP | 086293888 | MERCER |
| 3031 | 56666 | | SIMCOXS FLOWERS INC | 2615 HAMILTON AVE | HAMILTON | HAMILTON TWP | 08619 | MERCER |
| 3032 | 560986 | 6579 | SHELL SERVICE STATION #138425 | 2688 NOTTINGHAM WAY | HAMILTON | HAMILTON TWP | 08619 | MERCER |
| 3033 | 45549 | | GETTY SERVICE STATION #00056 | 2735 2787 S BROAD ST | HAMILTON | HAMILTON TWP | 08610 | MERCER |
| 3034 | 62320 | | EXXON MOBIL CORP TRENTON TERMINAL #28905 | 2785 LAMBERTON RD | HAMILTON | HAMILTON TWP | 08610 | MERCER |
| 3035 | 16528 | | EXXON SERVICE STATION #33205 | 3115 S BROAD ST | HAMILTON | HAMILTON TWP | 08610 | MERCER |
| 3036 | 6541 | | LENISH GAS SERVICE STATION | 3237 QUAKERBRIDGE RD | HAMILTON | HAMILTON TWP | 08619 | MERCER |
| 3037 | 164447 | | ACCURATE DOCUMENT DESTRUCTION INC | 35 INDUSTRIAL DR | HAMILTON | HAMILTON TWP | 08619 | MERCER |
| 3098 | 38558 | | CAROLINA FREIGHT CARRIERS CORP | 3680 QUAKERBRIDGE RD | HAMILTON | HAMILTON TWP | 08619 | MERCER |

10/14/2015

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 3039 | 6489 | LAKESIDE SHELL SERVICE STATION & AUTO SERVICE | 3750 S BROAD ST & LAKESIDE BLVD | HAMILTON | HAMILTON TWP | 08610 | MERCER |
| 3040 | 61552 | KAVANAUGH'S SERVICE CO | | HAMILTON | HAMILTON TWP | 08620 | MERCER |
| 3041 | 70271 | LR RICHARD'S RESIDENCE | 47 CHURCH ST & BROAD ST | HAMILTON | HAMILTON TWP | 08690 | MERCER |
| 3042 | 6497 | SPEEDWAY SERVICE STATION #03436 | 511 RT38 & SHADY LN | HAMILTON | HAMILTON TWP | 08619 | MERCER |
| 3043 | 48528 | MERCER CONTRACTING CO | 53 FLOCK RD | HAMILTON | HAMILTON TWP | 08609 | MERCER |
| 3044 | 6528 | B&B SERVICE INC | 86 KLOCKNER RD | HAMILTON | HAMILTON TWP | 08609 | MERCER |
| 3045 | 124648 | CONRAIL/JERSEY SHORE | 3651 SLOAN AVE | HAMILTON | HAMILTON TWP | 08690 | MERCER |
| 3046 | 43797 | COOPERS CYCLE RANCH INC | | HAMILTON | HAMILTON TWP | 08690 | MERCER |
| 3047 | 112977 | DANA TRANSPORT INC W/IA | 155 E RT-285 | HAMILTON | HAMILTON TWP | 08046 | MERCER |
| 3048 | 15500 | NJ TURNPIKE AUTH RICHARD STOCKTON SERVICE AREA #65 | NEW JERSEY TPKE MM 58.7 | HAMILTON | HAMILTON TWP | 08330 | MERCER |
| 3049 | 9455 | NJ TURNPIKE AUTH WOODROW WILSON SERVICE AREA #6N | NEW JERSEY TPKE MM 58.7 N | HAMILTON | HAMILTON TWP | 08690 | MERCER |
| 3050 | 6459 | SHELL SERVICE STATION #0509 | RT 33 & GROVERS DYE RD | HAMILTON | HAMILTON TWP | 08690 | MERCER |
| 3051 | 6426 | BP SERVICE STATION #54687 | 1960 RT 33 & PAXON AVE | HAMILTON | HAMILTON TWP | 08690 | MERCER |
| 3052 | 6504 | GETTY SERVICE STATION | 1296 RT 33 | HAMILTON | HAMILTON TWP | 08690 | MERCER |
| 3053 | 6447 | HAMILTON SQUARE GASCO SERVICE STATION | 2101 RT 33 | HAMILTON SQUARE | HAMILTON TWP | 08690 | MERCER |
| 3054 | 42577 | GORDON & WILSON CO INC | 1851 66 W WARD ST | HAMILTON SQUARE | HAMILTON TWP | 08520 | MERCER |
| 3055 | 6416 | CITY GAS HIGHTSTOWN SERVICE STATION | 160 164 MONGER ST | HIGHTSTOWN | HIGHTSTOWN BORO | 08520 | MERCER |
| 3056 | 6408 | SUNOCO SERVICE STATION #0004 9982 | 180 MERCER ST & ACADEMY ST | HIGHTSTOWN | HIGHTSTOWN BORO | 08520 | MERCER |
| 3057 | 6411 | L9 ROGERS SERVICE STATION | 345 MERCER ST AKA RT39 | HIGHTSTOWN | HIGHTSTOWN BORO | 08520 | MERCER |
| 3058 | 6414 | GPU ENERGY INC HIGHTSTOWN CENTRAL DISTRICT | 401 418 MERCER ST | HIGHTSTOWN | HIGHTSTOWN BORO | 07002 | MERCER |
| 3059 | 45547 | N AMERICAN PHILIPS LIGHTING CORP | 8 BANK ST | HIGHTSTOWN | HIGHTSTOWN BORO | 08520 | MERCER |
| 3060 | 14341 | AIRWAY INC DRESSER PRODUCTS | MAXWELL AVE | HIGHTSTOWN | HIGHTSTOWN BORO | 08520 | MERCER |
| 3061 | 15401 | SUNOCO SERVICE STATION #0013 6226 | 42 E BROAD ST & HAMILTON AVE | HOPEWELL | HOPEWELL BORO | 08525 | MERCER |
| 3062 | 6405 | LEGWIS SERVICE STATION INC | 59 PRINCETON AVE | HOPEWELL | HOPEWELL BORO | 08525 | MERCER |
| 3063 | 23205 | MALEK CHEVROLET INC | 65 BROAD ST | HOPEWELL | HOPEWELL BORO | 08525 | MERCER |
| 3064 | 15381 | CASTORO @NUCTRUCK CO #85222 | 74 E BROAD ST | HOPEWELL | HOPEWELL BORO | 08525 | MERCER |
| 3065 | 36785 | ANDY'S AUTO REPAIR | 130 W BROAD ST | HOPEWELL | HOPEWELL BORO | 08525 | MERCER |
| 3066 | 55386 | AROEGISH POND INC | 10 PLOVER MILL LN | HOPEWELL | HOPEWELL TWP | 08688 | MERCER |
| 3067 | 272389 | 101 LAMBERTVILLE HOPEWELL ROAD | 101 LAMBERTVILLE HOPEWELL RD | HOPEWELL | HOPEWELL TWP | 08525 | MERCER |
| 3068 | 6403 | PENNINGTON OLD HOPEWELL SERVICE STATION | 102 WASHINGTON CROSSING PENNINGTON RD & REED RD | HOPEWELL | HOPEWELL TWP | 08534 | MERCER |
| 3069 | 6898 | ALL SUNOCO SERVICE STATION | 105 RT 31 | HOPEWELL | HOPEWELL TWP | 08534 | MERCER |
| 3070 | 166744 | 107 SEARCH AVENUE | 107 SEARCH AVENUE | HOPEWELL | HOPEWELL TWP | 08534 | MERCER |
| 3071 | 6402 | AMOCO SERVICE STATION #60761 | 127 RT 31 & RT 554 | HOPEWELL | HOPEWELL TWP | 08560 | MERCER |
| 3072 | 144765 | STEPHANIELE RESIDENCE | 1427 TRENTON HARBOURTON RD | HOPEWELL | HOPEWELL TWP | 08534 | MERCER |
| 3073 | 15397 | HOPEWELL TWP MUNICIPAL RECYCLING CENTER | 3 WASHINGTON CROSSING PENNINGTON RD & SCOTCH RD AKA RT 546 & SCOTCH | HOPEWELL | HOPEWELL TWP | 08525 | MERCER |
| 3074 | 179805 | 210 HOPEWELL PRINCETON ROAD | 210 HOPEWELL PRINCETON RD | HOPEWELL | HOPEWELL TWP | 08525 | MERCER |
| 3075 | 6395 | PENNINGTON GAS SERVICE STATION | 226 RT 31 @ PENNINGTON CIR | HOPEWELL | HOPEWELL TWP | 08534 | MERCER |
| 3076 | 6860 | 280 PENNINGTON HOPEWELL CORP | 280 PENNINGTON HOPEWELL RD | HOPEWELL | HOPEWELL TWP | 08534 | MERCER |
| 3077 | 6396 | LEIGH GAS SERVICE STATION | 2851 RT31 & PENNINGTON CIR | HOPEWELL | HOPEWELL TWP | 08534 | MERCER |
| 3078 | 6401 | LUKOIL SERVICE STATION #57703 | 1553 PENNINGTON RD AKA RT 31 @ CIR | HOPEWELL | HOPEWELL TWP | 08663 | MERCER |
| 3079 | 65168 | AT&T COMMUNICATIONS INC | 300 HOPEWELL PRINCETON RD AKA RT 569 | HOPEWELL | HOPEWELL TWP | 08525 | MERCER |
| 3080 | 15824 | MOBIL OIL CORP | 811 PENNINGTON ROCKY HILL RD | HOPEWELL | HOPEWELL TWP | 08534 | MERCER |
| 3081 | 538711 | REISNER RESIDENCE | 324 LAMBERTVILLE HOPEWELL RD | HOPEWELL | HOPEWELL TWP | 08530 | MERCER |
| 3082 | 39073 | NJDEP WASHINGTON CROSSING STATE PARK | 855 WASHINGTON CROSSING PENNINGTON RD AKA RT 546 | HOPEWELL | HOPEWELL TWP | 08560 | MERCER |
| 3083 | 165460 | 454 WASHINGTON CROSSING PENNINGTON ROAD | 454 WASHINGTON CROSSING PENNINGTON RD | HOPEWELL | HOPEWELL TWP | 08560 | MERCER |
| 3084 | 121571 | 47 WEST SHORE DRIVE | 47 WEST SHORE DRIVE | HOPEWELL | HOPEWELL TWP | 08534 | MERCER |
| 3085 | 6386 | 65 FEATHERBED LANE | 65 FEATHERBED LN | HOPEWELL | HOPEWELL TWP | 08525 | MERCER |
| 3086 | 6421 | KINGS PATH GROUNDWATER CONTAMINATION | KINGS PATH | HOPEWELL | HOPEWELL TWP | 08525 | MERCER |
| 3087 | 85919 | PRINCETON FARMS GROUNDWATER CONTAMINATION | MOORES MILL MT ROSE RD & HOWARD WAY | HOPEWELL | HOPEWELL TWP | 08525 | MERCER |

10/14/2016

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 3088 | 74820 | | YARD ROAD GROUNDWATER CONTAMINATION | RT 31 & YARD RD | HOPEWELL TWP | HOPEWELL TWP | 08650 | MERCER |
| 3089 | 6390 | | GARNET CHEVROLET GEO FORMER | 1100 1120 SPRUCE ST | LAWRENCE TWP | LAWRENCE TWP | 08648 | MERCER |
| 3090 | 6392 | | LAWRENCE LAND CORP | 2480 BRUNSWICK PK & COLONIAL LAKE DR | LAWRENCE STATION | LAWRENCE TWP | 08638 | MERCER |
| 3091 | 6387 | | GETTY SERVICE STATION #57245 | 2515 BRUNSWICK PK | LAWRENCE STATION | LAWRENCE TWP | 08648 | MERCER |
| 3092 | 6383 | | MATERIALS ELECTRONIC PRODUCTS CORP | 990 SPRUCE ST | LAWRENCE STATION | LAWRENCE TWP | 08648 | MERCER |
| 3093 | 78550 | | WILLIS GREENHOUSE INC | 1385 LAWRENCEVILLE RD AKA RT 206 | LAWRENCE TWP | LAWRENCE TWP | 08648 | MERCER |
| 3094 | 66099 | | TRENTON FIBRE DRUM CO | 1545 NEW YORK AVE | LAWRENCE TWP | LAWRENCE TWP | 08648 | MERCER |
| 3095 | 169547 | | AL MASONS GARAGE | 1590 BRUNSWICK AVE 7/88 CHERRY TREE LN | LAWRENCEVILLE | LAWRENCE TWP | 08648 | MERCER |
| 3096 | 63875 | | SACKMOUSE VOL FREE CO #1 INC | 21 SLACK AVE | LAWRENCEVILLE | LAWRENCE TWP | 08532 | MERCER |
| 3097 | 6386 | | LEHIGH GAS SERVICE STATION | 2505 BRUNSWICK PK & TEXAS AVE | LAWRENCE STATION | LAWRENCE TWP | 08532 | MERCER |
| 3098 | 47153 | | NJDOT LAWRENCE MAINTENANCE YARD | 2788 BRUNSWICK PK AKA RT 1 | LAWRENCE TWP | LAWRENCE TWP | 08648 | MERCER |
| 3099 | 75548 | | 6 WENZEL RD | 6 WENZEL RD | LAWRENCE TWP | LAWRENCE TWP | 08648 | MERCER |
| 3100 | 120874 | | ROUTE 1 & WHITEHEAD ROAD | BRUNSWICK PK & WHITEHEAD RD AKA RT 1 & WHITEHEAD RD | LAWRENCE TWP | LAWRENCE TWP | 08648 | MERCER |
| 3101 | 63583 | | AUTOZONE/STRAUSS #445 @ LAWRENCE SHOPPING CENTER | BRUNSWICK PK KM 33 AKA RT 1 | LAWRENCE STATION | LAWRENCE TWP | 08648 | MERCER |
| 3102 | 45983 | | LAWRENCE TWP BUILDING & GROUNDS GARAGE | EGGERT CROSSING RD | LAWRENCEVILLE | LAWRENCE TWP | 08648 | MERCER |
| 3103 | 6571 | | LAWRENCE ROAD SERVICENTER | 1175 LAWRENCEVILLE RD | LAWRENCEVILLE | LAWRENCE TWP | 08648 | MERCER |
| 3104 | 6588 | | ANISAM SERVICE STATION | 185 LAWRENCEVILLE RD | LAWRENCEVILLE | LAWRENCE TWP | 08532 | MERCER |
| 3105 | 61874 | | LAWRENCE TWP DPW | 1461 OHIO AVE | LAWRENCEVILLE | LAWRENCE TWP | 08648 | MERCER |
| 3106 | 6572 | | ROSS AUTO SERVICE | 15 COLD SOIL RD | LAWRENCEVILLE | LAWRENCE TWP | 08648 | MERCER |
| 3107 | 6574 | | LAWRENCEVILLE FUEL CO | 20 GORDON AVE | LAWRENCEVILLE | LAWRENCE TWP | 08648 | MERCER |
| 3108 | 14631 | | RIDER UNIVERSITY | 2083 LAWRENCEVILLE RD AKA RT 206 | LAWRENCEVILLE | LAWRENCE TWP | 08648 | MERCER |
| 3109 | 6586 | | LUKOIL OF LAWRENCEVILLE | 2457 MAIN ST AKA RT 206 | LAWRENCEVILLE | LAWRENCE TWP | 08648 | MERCER |
| 3110 | 6579 | | LEHIGH GAS SERVICE STATION | 2880 BRUNSWICK PK AKA RT 1 | LAWRENCE STATION | LAWRENCE TWP | 08648 | MERCER |
| 3111 | 22657 | | LAWRENCE LINCOLN MERCURY INC | 2929 BRUNSWICK PK | LAWRENCE STATION | LAWRENCE TWP | 08648 | MERCER |
| 3112 | 6380 | | SHELL SERVICE STATION #138529 | 2961 BRUNSWICK PK & FRANKLIN CORNER RD | LAWRENCE TWP | LAWRENCE TWP | 08648 | MERCER |
| 3113 | 144914 | | 35 FORREST AVENUE | 35 FORREST AVE | LAWRENCEVILLE | LAWRENCE TWP | 08648 | MERCER |
| 3114 | 159070 | 45438 | KWIK FILL USA SERVICE STATION | 360 LAWRENCE RD | LAWRENCEVILLE | LAWRENCE TWP | 08648 | MERCER |
| 3115 | 6376 | | 6 LITHO RD | 6 LITHO RD | LAWRENCEVILLE | LAWRENCE TWP | 08648 | MERCER |
| 3116 | 42169 | | HUB CITY DISTRIBUTORS INC | 649 WHITEHEAD RD | LAWRENCE TWP | LAWRENCE TWP | 08648 | MERCER |
| 3117 | 42427 | | UNITED PARCEL SERVICE | BAKERS BASIN RD | LAWRENCE TWP | LAWRENCE TWP | 08648 | MERCER |
| 3118 | 6479 | | LEHIGH GAS SERVICE STATION | 1824 WHITEHORSE MERCERVILLE RD | MERCERVILLE | HAMILTON TWP | 08619 | MERCER |
| 3119 | 8549 | | DAVE FUELS | 3090 QUAKERBRIDGE RD | MERCERVILLE | HAMILTON TWP | 08619 | MERCER |
| 3120 | 8647 | | LEHIGH GAS SERVICE STATION | 1 RT 31 & DELAWARE AVE | PENNINGTON | PENNINGTON BORO | 08534 | MERCER |
| 3121 | 370262 | | 14 BALDWIN STREET | 14 BALDWIN ST | PENNINGTON | PENNINGTON BORO | 08534 | MERCER |
| 3122 | 46022 | | HOPEWELL VALLEY RGNL BD OF ED | 425 S MAIN ST | PENNINGTON | PENNINGTON BORO | 08534 | MERCER |
| 3123 | 435422 | | PRINCETON UNIVERSITY | 13 21 OLDEN ST 70 WILLIAM ST | PRINCETON | PRINCETON | 08542 | MERCER |
| 3124 | 6589 | | PRINCETON BORO GARAGE | 727 N HARRISON ST | PRINCETON | PRINCETON | 08540 | MERCER |
| 3125 | 16385 | | PRINCETON SUNOCO SERVICE STATION | 279 NASSAU ST & MURRAY PL | PRINCETON | PRINCETON | 08540 | MERCER |
| 3126 | 22082 | | MEDICAL CENTER OF PRINCETON MERWICK | 79 BAYARD LN | PRINCETON | PRINCETON | 08540 | MERCER |
| 3127 | 21159 | | PSE&G PRINCETON SUBSTATION | WIGGINS ST | PRINCETON | PRINCETON | 08540 | MERCER |
| 3128 | 6273 | | ALEX'S SUNOCO SERVICE STATION #000302250 | 94 SE HIGHTSTOWN RD AKA RT 571 | PRINCETON JUNCTION | WEST WINDSOR TWP | 08550 | MERCER |
| 3129 | 6274 | | SHELL SERVICE STATION #SA044 | 74 RT 571 & SE HIGHTSTOWN RD AKA HIGHTSTOWN RD | PRINCETON JUNCTION | WEST WINDSOR TWP | 08550 | MERCER |
| 3130 | 6177 | | MOBIL SERVICE STATION | 79 HIGHTSTOWN RD AKA RT 571 | PRINCETON JUNCTION | WEST WINDSOR TWP | 085500000 | MERCER |
| 3131 | 43840 | | PRINCETON TWP DPW GARAGE | 1 VALLEY RD AKA RT 206 STATE RD | PRINCETON TWP | PRINCETON | 08540 | MERCER |
| 3132 | 73610 | | 205 LEABROOK LANE | 205 LEABROOK LANE | PRINCETON TWP | PRINCETON | 08540 | MERCER |
| 3133 | 75989 | | LAKE VIEW CEMETERY CAR | 1451 RIDGE VIEW CIR | PRINCETON TWP | PRINCETON | 08540 | MERCER |
| 3134 | 28851 | | STEFANELLIS AUTOMOTIVE INC | 588 BAYARD LN | PRINCETON TWP | PRINCETON | 08540 | MERCER |
| 3135 | 35646 | | PRINCETON PUBLIC SCHOOLS | 25 VALLEY RD | PRINCETON TWP | PRINCETON | 08540 | MERCER |
| 3136 | 6322 | | LARKINS SERVICENTER OF PRINCETON | 272 ALEXANDER ST | PRINCETON TWP | PRINCETON | 08540 | MERCER |

10/14/2016

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NEIMS SITE_ID | Former NEIMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 3137 | 6930 | | PRINCETON AMOCO SERVICE STATION #60732 @ PRINCETON SHOPPING CENTER | 301 N. HARRISON ST | PRINCETON TWP | PRINCETON | 08540 | MERCER |
| 3138 | 14515 | | 54 HOUGHTON ROAD | 54 HOUGHTON RD | PRINCETON TWP | PRINCETON | 08540 | MERCER |
| 3139 | 14525 | | NASSAU OIL CORP | 800 STATE RD | PRINCETON TWP | PRINCETON | 08540 | MERCER |
| 3140 | 88092 | | BARBER LEWIS CONSTRUCTION | 828 PRINCETON RD | PRINCETON TWP | PRINCETON | 08540 | MERCER |
| 3141 | 6202 | | MERY RUN COUNTRY CLUB | 106 SHARON RD STE B | ROBBINSVILLE | ROBBINSVILLE TWP | 08691 | MERCER |
| 3142 | 6201 | | COASTAL AUTO SERVICE STATION | 1118 RT 130 & RT 33 | ROBBINSVILLE | ROBBINSVILLE TWP | 08691 | MERCER |
| 3143 | 42245 | | SPRINGFIELD CONSTRUCTION | RT 130 S | ROBBINSVILLE | ROBBINSVILLE TWP | 08691 | MERCER |
| 3144 | 896906 | | PARSEC HOLDING CORP | RT 130 S & MEADOWBROOK RD | ROBBINSVILLE | ROBBINSVILLE TWP | 08691 | MERCER |
| 3145 | 538087 | 28870 | WINDSOR POINT GARDEN STATE FUEL SERVICE STATION | 1403 RT 130 S | ROBBINSVILLE | ROBBINSVILLE TWP | 08561 | MERCER |
| 3146 | 13812 | | RONS CROSSROADS SERVICE STATION | 2340 RIVER RD & RT 546 AKA RT 29 | TITUSVILLE | HOPEWELL TWP | 08560 | MERCER |
| 3147 | 15716 | | HOPEWELL TWP MUNICIPAL BUILDING | 201 WASHINGTON CROSSING PENNINGTON RD | TITUSVILLE | HOPEWELL TWP | 085604240 | MERCER |
| 3148 | 54647 | | SMOKERS DISCOUNT CENTER INC FORMER | 1505 CHAMBERS ST | TITUSVILLE | HOPEWELL TWP | 08560 | MERCER |
| 3149 | 6906 | | SHELL SERVICE STATION #128627 | 1060 CHAMBERS ST | TRENTON | TRENTON CITY | 08611 | MERCER |
| 3150 | 6252 | 543804 | ACCU/AS SUNOCO SERVICE STATION #0010-3226 | 110 SANNICAN DR & SULLIVAN WAY | TRENTON | TRENTON CITY | 08618 | MERCER |
| 3151 | 50221 | | EXXON SERVICE STATION RE028 | 544 SANNICAN DR | TRENTON | TRENTON CITY | 08618 | MERCER |
| 3152 | 59288 | | TRENTON CITY WEST WARD FIREHOUSE PROPOSED | 244A W STATE ST | TRENTON | TRENTON CITY | 08650 | MERCER |
| 3153 | 57569 | | LGTH FLOORS & CEILINGS WAREHOUSE | 147 BOUDINOT ST | TRENTON | TRENTON CITY | 08650 | MERCER |
| 3154 | 6242 | | EXXON SERVICE STATION #30038 | 1501 PRINCETON AVE & OLDEN AVE | TRENTON | TRENTON CITY | 08638 | MERCER |
| 3155 | 21151 | | PSE&G CHAUNCEY STREET SUBSTATION | 19 CHAUNCEY ST | TRENTON | TRENTON CITY | 08618 | MERCER |
| 3156 | 120108 | | 1591 CALHOUN STREET | 1591 CALHOUN ST | TRENTON | TRENTON CITY | 08638 | MERCER |
| 3157 | 55978 | | ONE FOOD MARKET TOBACCO & CIGARETTES | 21 ROEBLING ST | TRENTON | TRENTON CITY | 08611 | MERCER |
| 3158 | 6283 | | TRENTON CITY HOUSING AUTH | 220 SOUTHARD ST | TRENTON | TRENTON CITY | 08609 | MERCER |
| 3159 | 6285 | | MCCRABB MOBIL SERVICE STATION | 305 N BROAD ST & WARREN ST | TRENTON | TRENTON CITY | 08650 | MERCER |
| 3160 | 14543 | | VEOLIA ENERGY TRENTON LP | 320 S WARREN ST & LIVINGSTON ST | TRENTON | TRENTON CITY | 08604 | MERCER |
| 3161 | 6308 | | RIGGINS SERVICE STATION | 93 N CALHOUN ST | TRENTON | TRENTON CITY | 08638 | MERCER |
| 3162 | 67078 | | FLETCHER ROBERT | 398 N OLDEN AVE | TRENTON | TRENTON CITY | 08609 | MERCER |
| 3163 | 13799 | | ROADRUNNER SERVICE STATION | 408 BRUNSWICK AVE | TRENTON | TRENTON CITY | 08638 | MERCER |
| 3164 | 38551 | | CENTRAL JERSEY WASTE & RECYCLING | 500 BREUNIG AVE | TRENTON | TRENTON CITY | 086084472 | MERCER |
| 3165 | 6263 | | THE TIMES OF TRENTON | 500 PERRY ST | TRENTON | TRENTON CITY | 08618 | MERCER |
| 3166 | 6254 | | NATIONAL CERAMIC CO | 830 SOUTHARD ST | TRENTON | TRENTON CITY | 086025979 | MERCER |
| 3167 | 6236 | | ROADRUNNER SERVICE STATION | 579 585 S BROAD ST | TRENTON | TRENTON CITY | 08611 | MERCER |
| 3168 | 42645 | | MARUTS SUNOCO SERVICE STATION | 600 PROSPECT ST | TRENTON | TRENTON CITY | 08650 | MERCER |
| 3169 | 56859 | | SHAW INDUSTRIES CENTRAL WAREHOUSE | 610 NEW YORK AVE | TRENTON | TRENTON CITY | 08638 | MERCER |
| 3170 | 57137 | | DOUGLAS TOBACCO SERVICE STATION | 750 CHANCEL ST | TRENTON | TRENTON CITY | 08638 | MERCER |
| 3171 | 55682 | | CAPITAL HEALTH REGIONAL MEDICAL CENTER | 750 BRUNSWICK AVE | TRENTON | TRENTON CITY | 08638 | MERCER |
| 3172 | 6300 | | LUXOL SERVICE STATION | 750 GREENWOOD AVE & CHAMBERS ST | TRENTON | TRENTON CITY | 08609 | MERCER |
| 3173 | 6291 | | LEHIGH GAS SERVICE STATION | 801 GREENWOOD AVE & CHAMBERS ST | TRENTON | TRENTON CITY | 08609 | MERCER |
| 3174 | 42940 | | LEHIGH GAS SERVICE STATION | 821 N OLDEN AVE & NEW YORK AVE | TRENTON | TRENTON CITY | 08638 | MERCER |
| 3175 | 6275 | | PSE&G BRUNSWICK AVENUE COAL GAS | NEW YORK AVE & SYLVESTER ST | TRENTON | TRENTON CITY | 08638 | MERCER |
| 3176 | 6395 | | REITHER BROTHERS GARAGE | 1570 PRINCETON AVE | TRENTON | TRENTON CITY | 08628 | MERCER |
| 3177 | 66120 | | TRENTON LEHIGH COAL & OIL | 480 NEW YORK AVE | TRENTON | TRENTON CITY | 08609 | MERCER |
| 3178 | 6906 | | KENNY CLEANERS | 1893 PENNINGTON RD | TRENTON JUNCTION | EWING TWP | 08618 | MERCER |
| 3179 | 6204 | | WAYNE WHEELER JR AUTO SERVICE | 1212 RT 130 & RT 33 | WASHINGTON TWP | ROBBINSVILLE TWP | 08691 | MERCER |
| 3180 | 6188 | | WINDSOR DIESEL & GAS SERVICE STATION | 1289 RT 130 & ASSUNPINK CK | WASHINGTON TWP | ROBBINSVILLE TWP | 08000 | MERCER |
| 3181 | 6196 | | WINDSOR GARDEN STATE FUEL SERVICE STATION | 1572, RT 130 | WASHINGTON TWP | ROBBINSVILLE TWP | 08561 | MERCER |
| 3182 | 22862 | | HIGHTSTOWN VALERO SERVICE STATION | 1389 1391 RT 130 & MEADOWBROOK RD | WASHINGTON TWP | ROBBINSVILLE TWP | 08561 | MERCER |
| 3183 | 42540 | | | 375 SHARON RD | WASHINGTON TWP | ROBBINSVILLE TWP | 08691 | MERCER |
| 3184 | 6197 | | NJDOT ROBBINSVILLE TWP MAINTENANCE YARD | RT 130 & VOELBEL RD YARD 68 | WASHINGTON TWP | ROBBINSVILLE TWP | 08691 | MERCER |
| 3185 | 51523 | | NJ DEPT OF ED MARIE H KATZENBACH SCHOOL | 320 SULLIVAN WAY | WEST TRENTON | EWING TWP | 08628 | MERCER |

10/14/2016

# NEW JERSEY MTBE – PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 3356 | 6542 | GRAND AVENUE EXXON SERVICE STATION 806025 | 58 GRAND AVE & LOWER FERRY RD | WEST TRENTON | EWING TWP | 08628 | MERCER |
| 3187 | 267535 | CLEANTRONICS INC | 19 WASHINGTON RD | WEST WINDSOR TWP | WEST WINDSOR TWP | 08550 | MERCER |
| 3188 | 13798 | SRI INTERNATIONAL SARNOFF | 201 WASHINGTON RD | WEST WINDSOR TWP | WEST WINDSOR TWP | 08648 | MERCER |
| 3189 | 6187 | GETTY SERVICE STATION 850206 | 264 WASHINGTON RD & RT 1 AKA RT 571 | WEST WINDSOR TWP | WEST WINDSOR TWP | 08550 | MERCER |
| 3190 | 32667 | PRINCETON PORSCHE | 3464 RT 1 | WEST WINDSOR TWP | WEST WINDSOR TWP | 08550 | MERCER |
| 3191 | 121671 | ALLINCLUSIVE FORMER | 3477 BRUNSWICK PK AKA RT 1 | WEST WINDSOR TWP | WEST WINDSOR TWP | 08550 | MERCER |
| 3192 | 6167 | LUKOIL SERVICE STATION 857729 | 3513 RT 1 & FARBER RD | WEST WINDSOR TWP | WEST WINDSOR TWP | 08550 | MERCER |
| 3193 | 6171 | EXXON SERVICE STATION 892036 | 3718 RT 1 & WASHINGTON RD | WEST WINDSOR TWP | WEST WINDSOR TWP | 08550 | MERCER |
| 3194 | 6186 | TOMS GULF SERVICE STATION #128842 | 3717 RT 1 | WEST WINDSOR TWP | WEST WINDSOR TWP | 08550 | MERCER |
| 3195 | 45572 | SUNOCO SERVICE STATION WOODS446 | 3729 RT 7-1 & HARRISON ST | WEST WINDSOR TWP | WEST WINDSOR TWP | 08541 | MERCER |
| 3196 | 27419 | RITE AID PHARMACY #461 | 39 HIGHTSTOWN RD AKA RT 571 | WEST WINDSOR TWP | WEST WINDSOR TWP | 08540 | MERCER |
| 3197 | 6176 | SF SERVICE STATION #2026 | 401 HIGHTSTOWN RD & SOUTHFIELD DR AKA RT 571 | WEST WINDSOR TWP | WEST WINDSOR TWP | 08550 | MERCER |
| 3198 | 6189 | G&B BUSINESS ASSOC | 755 ALEXANDER RD | WEST WINDSOR TWP | WEST WINDSOR TWP | 08550 | MERCER |
| 3199 | 67154 | BOHREN MOVING & STORAGE INC | 877 ALEXANDER RD | WEST WINDSOR TWP | WEST WINDSOR TWP | 08550 | MERCER |
| 3200 | 255488 | WEST WINDSOR TWP MUNICIPAL BUILDING GARAGE | HIGHTSTOWN RD & WALLACE RD | WEST WINDSOR TWP | WEST WINDSOR TWP | 08550 | MERCER |
| 3201 | 513957 | LANWIN PROPERTIES OWNERS ASST | HIGHTSTOWN RD AKA RT 571 | WEST WINDSOR TWP | WEST WINDSOR TWP | 08512 | MERCER |
| 3202 | 57886 | PRINCETON THEOLOGICAL SEMINARY | LOETSCHER RD | WEST WINDSOR TWP | WEST WINDSOR TWP | 08550 | MERCER |
| 3203 | 456685 | 1884 GAS CORP | 80-84 N MAIN ST | WINDSOR | ROBINSVILLE TWP | 08561 | MERCER |
| 3204 | 41385 | ROBINSVILLE TWP ROAD DEPT | MAIN ST | WINDSOR | ROBINSVILLE TWP | 08691 | MERCER |
| 3205 | 6481 | APCO BROAD STREET SERVICE STATION | 4165 S BROAD ST | YARDVILLE | HAMILTON TWP | 08620 | MERCER |
| 3206 | 6492 | YARDVILLE GASCO SERVICE STATION | 4880 S BROAD ST | YARDVILLE | HAMILTON TWP | 08620 | MERCER |
| 3207 | 43959 | R&M AUTOMOTIVE | 1001 RT 1/9 | AVENEL | WOODBRIDGE TWP | 07001000 | MIDDLESEX |
| 3208 | 641016 | INTERNATIONAL AUTO BROKERS INC | 1010 ST GEORGES AVE | AVENEL | WOODBRIDGE TWP | 07001 | MIDDLESEX |
| 3209 | 44526 | VIP AUTOMOTIVE SALES & SERVICE | 1021 RAHWAY AVE | AVENEL | WOODBRIDGE TWP | 07001 | MIDDLESEX |
| 3210 | 84754 | J&P PETROLEUM SERVICE STATION | 1099 RT 1/9 | AVENEL | WOODBRIDGE TWP | 07001 | MIDDLESEX |
| 3211 | 4910 | METRO SERVICE STATION | 2540 RANDOLPH AVE | AVENEL | WOODBRIDGE TWP | 07001 | MIDDLESEX |
| 3212 | 4930 | MULTI PLASTICS EXTRUSIONS INC | 50 PRODUCTION WAY | AVENEL | WOODBRIDGE TWP | 07001 | MIDDLESEX |
| 3213 | 4903 | CARGO LOGISTICS | RT 35 & AVENEL ST | AVENEL | WOODBRIDGE TWP | 07001 | MIDDLESEX |
| 3214 | 4904 | MIDWAY EQUIPMENT SALES INC | 868 RT 1-1 | AVENEL | WOODBRIDGE TWP | 07036 | MIDDLESEX |
| 3215 | 4880 | AVENEL EXXON SERVICE STATION #82514 | 870 874 RT 1/9 & HUDSON BLVD | AVENEL | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3216 | 35162 | BOBS TIRE & AUTO CENTER INC | 1159 ROOSEVELT AVE | CARTERET | CARTERET BORO | 07008 | MIDDLESEX |
| 3217 | 6153 | DELTA SERVICE STATION | 1515 ROOSEVELT AVE | CARTERET | CARTERET BORO | 07008 | MIDDLESEX |
| 3218 | 6154 | SHELL SERVICE STATION #140 0306 | 1539 ROOSEVELT AVE | CARTERET | CARTERET BORO | 07008 | MIDDLESEX |
| 3219 | 6162 | MIDDLESEX CNTY PARKS DEPT JOSEPH MEDWICK PARK | 15 HERMAN ST @ RAHWAY RIVER | CARTERET | CARTERET BORO | 07008 | MIDDLESEX |
| 3220 | 6155 | HESS SERVICE STATION #30206 | 1502 ROOSEVELT AVE | CARTERET | CARTERET BORO | 07008 | MIDDLESEX |
| 3221 | 144445 | CARGO LOGISTICS | 200 MIDDLESEX AVE | CARTERET | CARTERET BORO | 07008 | MIDDLESEX |
| 3222 | 4958 | PARK ARTHUR KILL TRACT | 220 ROOSEVELT AVE | CARTERET | CARTERET BORO | 07008 | MIDDLESEX |
| 3223 | 50138 | CARTERET BORO | 278 282 PERSHING AVE | CARTERET | CARTERET BORO | 07008 | MIDDLESEX |
| 3224 | 66940 | 289 D ROOSEVELT AVENUE | 289 E ROOSEVELT AVE | CARTERET | CARTERET BORO | 07008 | MIDDLESEX |
| 3225 | 40405 | US METALS REFINING CO | 400 MIDDLESEX AVE | CARTERET | CARTERET BORO | 07008 | MIDDLESEX |
| 3226 | 6163 | RACE STAR SERVICE STATION | 748 ROOSEVELT AVE & WASHINGTON AVE | CARTERET | CARTERET BORO | 07008 | MIDDLESEX |
| 3227 | 6164 | EXXON SERVICE STATION #3-6424 | 756 ROOSEVELT AVE & WASHINGTON AVE | CARTERET | CARTERET BORO | 07008 | MIDDLESEX |
| 3228 | 5486D | CARTERET TRUCK DOCK | 780 768 ROOSEVELT AVE | CARTERET | CARTERET BORO | 07008 | MIDDLESEX |
| 3229 | 502074 | KINDER MORGAN TANK #260-1 | 78 99 LAFAYETTE ST | CARTERET | CARTERET BORO | 07008 | MIDDLESEX |
| 3230 | 39556 | PHILLIPS PETROLEUM CO FORMER @ CARTERET TERMINAL | LAFAYETTE ST FT OF | CARTERET | CARTERET BORO | 07008 | MIDDLESEX |
| 3231 | 14847 | 124 LONGFELLOW STREET | 124 LONGFELLOW ST | CARTERET | CARTERET BORO | 07008 | MIDDLESEX |
| 3232 | 48463D | 288 WASHINGTON AVENUE | 288 WASHINGTON AVE | CARTERET | CARTERET BORO | 07008 | MIDDLESEX |
| 3233 | 66326 | GATX TERMINALS | 99 LAFAYETTE ST | CARTERET | CARTERET BORO | 07008 | MIDDLESEX |
| 3234 | 4903 | HARRIS AUTOMOTIVE SERVICE INC | 1055 ST GEORGES AVE | COLONIA | WOODBRIDGE TWP | 07067 | MIDDLESEX |

10/14/2016

NEW JERSEY MDBs - PLAINTIFF'S REVISED SITE LIST

| NJEMS STE_ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 3235 | 4851 | SPEEDWAY SERVICE STATION #03438 | 1215 1217 ST GEORGES AVE | COLONIA | WOODBRIDGE TWP | 070673923 | MIDDLESEX |
| 3236 | 4054 | EXXON SERVICE STATION | 390 W LAKE AVE | COLONIA | WOODBRIDGE TWP | 07067 | MIDDLESEX |
| 3237 | 41958 | HP FUEL INC SERVICE STATION | 409 LAKE AVE | COLONIA | WOODBRIDGE TWP | 070670000 | MIDDLESEX |
| 3238 | 4950 | LEHIGH GAS SERVICE STATION | 571 INMAN AVE & ORGEN RD | COLONIA | WOODBRIDGE TWP | 07067 | MIDDLESEX |
| 3239 | 569260 | SERVICE STATION FORMER | 576 INMAN AVE | COLONIA | WOODBRIDGE TWP | 07067 | MIDDLESEX |
| 3240 | 4854 | EXXON SERVICE STATION #21124 | GARDEN STATE PKWY MM 133 N & STCAMDRE RD | COLONIA | WOODBRIDGE TWP | 07067 | MIDDLESEX |
| 3241 | 43665 | EXXON SERVICE STATION INMAN #85 | GARDEN STATE PKWY MM 85 | COLONIA | WOODBRIDGE TWP | 06507 | MIDDLESEX |
| 3242 | 6084 | CRANBURY MOBIL SERVICE STATION | 2791 RT 130 S | CRANBURY | CRANBURY TWP | 06512 | MIDDLESEX |
| 3243 | 6094 | CRANBURY SERVICE CENTER | 2794 RT 130 & CRANBURY CIR | CRANBURY | CRANBURY TWP | 08512 | MIDDLESEX |
| 3244 | 30169 | VALERO SERVICE STATION | 2788 RT 130 | CRANBURY | CRANBURY TWP | 08512 | MIDDLESEX |
| 3245 | 139712 | REPUBLIC SERVICES OF NJ INC | 44 RIGHTSTOWN, CRANBURY STATION RD STE N | CRANBURY | CRANBURY TWP | 08512 | MIDDLESEX |
| 3246 | 6089 | 67628 | NJ TURNPIKE AUTH MOLLY PITCHER SERVICE AREA #75 | NEW JERSEY TPKE MM 71-1.5 | CRANBURY | CRANBURY TWP | 08512 | MIDDLESEX |
| 3247 | 63657 | AMOCO SERVICE STATION | RT 130 & S RIVER RD | CRANBURY | CRANBURY TWP | 08512 | MIDDLESEX |
| 3248 | 6083 | PMG SERVICE STATION #7164 | 2677 RT 130 & HALF ACRE RD | CRANBURY | CRANBURY TWP | 08512 | MIDDLESEX |
| 3249 | 203504 | BLUE ROSE MOBIL SERVICE STATION & TRUCK STOP | RT 130 & N MAIN ST | CRANBURY TWP | CRANBURY TWP | 08512 | MIDDLESEX |
| 3250 | 6149 | SUN NORTH SUNOCO SERVICE STATION | 351 NORTH AVE | DUNELLEN | DUNELLEN BORO | 08812 | MIDDLESEX |
| 3251 | 35543 | TREE LANE ASSOC | 110 TICES LN | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08816 | MIDDLESEX |
| 3252 | 6069 | RACEWAY CORONA ROAD SERVICE STATION | 114 RYDERS LN | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08816 | MIDDLESEX |
| 3253 | 70757 | CLINTON MOWER CO INC | 59 WILMOT ST | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08816 | MIDDLESEX |
| 3254 | 6242 | MIDDLESEX CNTY PARKS DEPT HEAVY EQUIP GARAGE | 21 OLD FRENN FONDS RD | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08816 | MIDDLESEX |
| 3255 | 6064 | CUMBERLAND GULF SERVICE STATION #132044 | 229 RT 18 & ALBERT ST | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08908 | MIDDLESEX |
| 3256 | 6065 | SPEEDWAY SERVICE STATION #03479 | 232 RT 18 | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08816 | MIDDLESEX |
| 3257 | 6059 | SUNOCO SERVICE STATION #0007 7016 | 288 RT 18 | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08816 | MIDDLESEX |
| 3258 | 75993 | OFFICE DEPOT INC | 288 RT 18 | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08816 | MIDDLESEX |
| 3259 | 6070 | EXXON SERVICE STATION #23560 | 274 MILLTOWN RD-24-A RYDERS LN | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08816 | MIDDLESEX |
| 3260 | 6039 | SHELL SERVICE STATION #38835 | 276 MILLTOWN RD & RYDERS LN | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08816 | MIDDLESEX |
| 3261 | 6041 | SUNOCO SERVICE STATION #0007 6661 | 288 RT 18 & TICES LN | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08816 | MIDDLESEX |
| 3262 | 6060 | MOBIL SERVICE STATION #15G67 | 296 RT 18 & TICE LN | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08816 | MIDDLESEX |
| 3263 | 19788 | PIT STOP EXPRESS SERVICE CENTER | 340 RT 18 | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08908 | MIDDLESEX |
| 3264 | 6038 | LUKOIL SERVICE STATION #57318 | 343 RT 18 | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08816 | MIDDLESEX |
| 3265 | 215671 | KALESC INC | 344 RT 18 | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 48006 | MIDDLESEX |
| 3266 | 6028 | HESS SERVICE STATION #80227 | 345 RT 18 | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08816 | MIDDLESEX |
| 3267 | 6054 | EXXON SERVICE STATION #86047 | 373 RT 18 | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08816 | MIDDLESEX |
| 3268 | 6085 | SHELL SERVICE STATION #138834 | 375 SUMMERHILL RD & OLD STAGE RD | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08816 | MIDDLESEX |
| 3269 | 45628 | U HAUL CENTER #854 28 @ ROUTE 18 MOVING & STORAGE | 397 RT 18 | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08569 | MIDDLESEX |
| 3270 | 32281 | BLACKSTONE GO INC | 40 COTTERS LN STE B | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08816 | MIDDLESEX |
| 3271 | 59246 | MCDONAGH CHRYSLER JEEP INC | 400 422 RT 18 | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08816 | MIDDLESEX |
| 3272 | 6025 | VILLAGE GREEN EXCHANGE | 525 RT 18 | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08816 | MIDDLESEX |
| 3273 | 6067 | RACEWAY SERVICE STATION | 529 RT 18 & ROUTE 18 | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08908 | MIDDLESEX |
| 3274 | 6132 | KWIK TRIP EAST BRUNSWICK SERVICE STATION | 584 CRANBURY RD | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08816 | MIDDLESEX |
| 3275 | 6048 | HESS SERVICE STATION #90221 | 604 RT 18 | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08816 | MIDDLESEX |
| 3276 | 6040 | EAST BRUNSWICK BP SERVICE STATION | 724 RT 18 & RACE TRACK RD | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08816 | MIDDLESEX |
| 3277 | 625D | TEXACO SERVICE STATION #60155 | 732 RT 18 | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08816 | MIDDLESEX |
| 3278 | 6034 | MIDDLESEX CNTY TAMARACK GOLF COURSE | 97 HARDENBURG LN | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08816 | MIDDLESEX |
| 3279 | 19744 | NJ TURNPIKE AUTH JOYCE KILMER SERVICE AREA 8N | NEW JERSEY TPKE MM 78.8 N | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08908 | MIDDLESEX |
| 3280 | 6036 | NJ TURNPIKE AUTH ADMIN BUILDING | NEW JERSEY TPKE MM 83.4 | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08908 | MIDDLESEX |
| 3281 | 454676 | CSX INTERMODAL INC RARITAN RAIL YARD | RT 18 & N FRWKS ST | EAST BRUNSWICK TWP | EAST BRUNSWICK TWP | 08816 | MIDDLESEX |
| 3282 | 6209 | AMERICA FUEL SERVICE STATION | 1000 AMBOY AVE | EDISON | EDISON TWP | | MIDDLESEX |
| 3283 | 6011 | DELTA SERVICE STATION | 1066 AMBOY AVE | EDISON | EDISON TWP | 08820 | MIDDLESEX |

10/14/2015

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJDMS SITE ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 3284 | 45540 | U HAUL CENTER @ EDISON MOVING & STORAGE | 110 RT 1 | | EDISON TWP | 08837 | MIDDLESEX |
| 3285 | 262507 | INMAN GROVE SHOPPING CENTER | 1124 INMAN AVE A | | EDISON TWP | 08820 | MIDDLESEX |
| 3286 | 388851 | ROSSMEYER & WEBER INC | 115 MAIN ST | | EDISON TWP | 08820 | MIDDLESEX |
| 3287 | 40414 | CREATIVE MANAGEMENT INC SERVICE STATION | 1272 INMAN AVE | | EDISON TWP | 08820 | MIDDLESEX |
| 3288 | 464600 | RARITAN PERIODICAL SALES INC 24 DISTRIBUTING @ RARITAN CENTER | 135 CLEARVIEW RD | | EDISON TWP | 08818 | MIDDLESEX |
| 3289 | 60555 | METRO FUEL SERVICE STATION | 111 SOUTH MAIN ST | | EDISON TWP | 08837 | MIDDLESEX |
| 3290 | 54059 | BRICK CHURCH APPLIANCE INC | 141 CARTER DR | | EDISON TWP | 08817 | MIDDLESEX |
| 3291 | 5881 | CENTER EXXON SERVICE STATION | 1441 RT 1 & PARSONAGE RD | | EDISON TWP | 08837 | MIDDLESEX |
| 3292 | 5927 | TWIN COUNTY GROCERS INC FOODTOWN DIV | 143 TALMAGDE RD | | EDISON TWP | 08817 | MIDDLESEX |
| 3293 | 5991 | LUKOIL SERVICE STATION #65725 | 1520 OAK TREE RD & WOOD AVE | | EDISON TWP | 08820 | MIDDLESEX |
| 3294 | 5881 | AIR PRODUCTS & CHEMICALS INC | 55 CORSA WAY | | EDISON TWP | 08837 | MIDDLESEX |
| 3295 | 14640 | RACEWAY SERVICE STATION EDISON OAK TREE | 1599 OAK TREE RD & CINDER RD | | EDISON TWP | 08820 | MIDDLESEX |
| 3296 | 5356 | LUKOIL SERVICE STATION #67208 | 1709 OAK TREE RD | | EDISON TWP | 08820 | MIDDLESEX |
| 3297 | 187997 | | 175 PLAINFIELD AVE | | EDISON TWP | 08817 | MIDDLESEX |
| 3298 | 42765 | | 175 PLAINFIELD AVE | | EDISON TWP | 08817 | MIDDLESEX |
| 3299 | 5822 | WOODBRIDGE AVE SERVICE STATION | 1809 WOODBRIDGE AVE | | EDISON TWP | 08817 | MIDDLESEX |
| 3300 | 5986 | ESTATE OF PHASE MORRIS ROUTE 27 WELL | 1816 LINCOLN HWY | | EDISON TWP | 08817 | MIDDLESEX |
| 3301 | E88551 | SHELL SERVICE STATION #138839 | 1819 LINCOLN HWY & PLAINFIELD AVE AKA RT 27 | | EDISON TWP | 08817 | MIDDLESEX |
| 3302 | 48689 | NIXON CORP | 2042 RT 27 | | EDISON TWP | 08817 | MIDDLESEX |
| 3303 | 5925 | MOBIL SERVICE STATION #85500E | 2084 WOODBRIDGE AVE | | EDISON TWP | 08818 | MIDDLESEX |
| 3304 | 5979 | SALS AUTO SHOP & OAK TREE BUS | 2095 LINCOLN HWY | | EDISON TWP | 08820 | MIDDLESEX |
| 3305 | 5884 | MOBIL CHEMICAL CO EDISON RESEARCH | 2155 LINCOLN HWY & VINEYARD RD | | EDISON TWP | 08817 | MIDDLESEX |
| 3306 | 21927 | LUKOIL SERVICE STATION #67217 | 2200 LINCOLN HWY & VINEYARD RD | | EDISON TWP | 08817 | MIDDLESEX |
| 3307 | 187557 | PRICE CLUB STORE #224 | 220 LINCOLN HWY AKA RT 27 | | EDISON TWP | 08817 | MIDDLESEX |
| 3308 | 14784 | BJS SERVICE STATION | 2260 LINCOLN HWY AKA RT 27 | | EDISON TWP | 08817 | MIDDLESEX |
| 3309 | 5385 | 3P SERVICE STATION #84856 | 2246 LINCOLN HWY & ROBINSON AVE AKA RT 22 | | EDISON TWP | 08817 | MIDDLESEX |
| 3310 | 5815 | DEFALCO TOWING & SERVICE CENTER | 289 PLAINFIELD AVE | | EDISON TWP | 08817 | MIDDLESEX |
| 3311 | 5925 | MANNYS SERVICE CENTER | 24 VINEYARD RD | | EDISON TWP | 08817 | MIDDLESEX |
| 3312 | 5817 | METRO PARK EXXON SERVICE STATION | 240 LINCOLN HWY & WOOD AVE AKA RT 27 | | EDISON TWP | 08817 | MIDDLESEX |
| 3313 | 5384 | MIDDLESEX COUNTY COLLEGE | 2600 WOODBRIDGE AVE & MILL RD | | EDISON TWP | 08818 | MIDDLESEX |
| 3314 | 21927 | AMC SUNOCO SERVICE STATION | 265 PLAINFIELD AVE | | EDISON TWP | 08817 | MIDDLESEX |
| 3315 | 5385 | C TORSIELLO & SONS INC | 27 PROGRESS ST | | EDISON TWP | 08820 | MIDDLESEX |
| 3316 | 5815 | METRO STOP SERVICE STATION | 279 RT 1 & OAKLAND AVE | | EDISON TWP | 08820 | MIDDLESEX |
| 3317 | 5815 | METRO SAFETY METAL @ RARITAN CENTER | 36 PARKWAY PL | | EDISON TWP | 08820 | MIDDLESEX |
| 3318 | 5376L | UNIVERSAL GENERAL SAFETY METAL @ RARITAN CENTER | 3135 WOODBRIDGE AVE | | EDISON TWP | 08837 | MIDDLESEX |
| 3319 | 178886 | EXXON SERVICE STATION #83882 | 93 LINCOLN HWY & PARSONAGE RD | | EDISON TWP | 08837 | MIDDLESEX |
| 3320 | 5385 | SHELL SERVICE STATION #138842 | 37 GURLEY RD | | EDISON TWP | 08837 | MIDDLESEX |
| 3321 | 5383 | SUNOCO SERVICE STATION RDC36 11375 | 3875 PARK AVE & STEPHENVILLE PKWY | | EDISON TWP | 08820 | MIDDLESEX |
| 3322 | 120044 | RARITAN OIL CO INC BULK PLANT & SIDE | 404 RT 1 | | EDISON TWP | 08817420 | MIDDLESEX |
| 3323 | 5847 | KILMER EMPIRE SERVICE STATION/B&L TIRE CO | 411 RT 1 | | EDISON TWP | 08818 | MIDDLESEX |
| 3324 | 172929 | CAMP KILMER | 435 PLAINFIELD AVE | | EDISON TWP | 08817 | MIDDLESEX |
| 3325 | 6004 | OPEN ROAD MAZDA ISUZU | 429 PLAINFIELD AVE | | EDISON TWP | 08817 | MIDDLESEX |
| 3326 | 246894 | AUTOMATIC CATERING INC | 441 RT 1 | | EDISON TWP | 08817 | MIDDLESEX |
| 3327 | 6008 | A&R WHOLESALE DISTRIBUTORS | 58 BRUNSWICK AVE | | EDISON TWP | 08817 | MIDDLESEX |
| 3328 | 5874 | RACEWAY SERVICE STATION | 60 BRUNSWICK AVE | | EDISON TWP | 08817 | MIDDLESEX |
| 3329 | 60072 | SPORTS EXPRESSWAY | 641 RT 1 & WOODING AVE | | EDISON TWP | 08817 | MIDDLESEX |
| 3330 | 44699 | BIG JOES TRUCK STOP NORTH | 711.711 RT 1 | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 3331 | 5865 | EDISON TWP MUNICIPAL GARAGE | 730 RT 1 | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 3332 | 5945 | LUKOIL SERVICE STATION #57348 | 745 NEW DURHAM RD | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| | 5908 | | 755 RT 1 & OLD POST RD | EDISON | EDISON TWP | 08817 | MIDDLESEX |

## NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE 1 LIST

| NJEMS SITE_ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 3383 | 43499 | KRAUSZERS DAIRY STORE | 78 NATIONAL RD | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 3384 | 49240 | ROXY WILLIAM DISTRIBUTOR INC | 8 PROGRESS ST | EDISON | EDISON TWP | 0882O0000 | MIDDLESEX |
| 3385 | 86B394 | EDISON SHELL SERVICE STATION | 851 RT 1 | EDISON | EDISON TWP | 08818 | MIDDLESEX |
| 3386 | 5864 | SHELL SERVICE STATION 838841 | 890 RT 1 & OLD POST RD | EDISON | EDISON TWP | 08818 | MIDDLESEX |
| 3387 | 6008 | CITGO SERVICE STATION | 979 AMBOY AVE | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 3388 | 45727 | AMERADA HESS SERVICE STATION | LINCOLN HWY & PARSONAGE RD AKA RT 27 | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 3339 | 15929 | RARITAN CENTER PLAZA II @ RARITAN CENTER | RT 1 & RARITAN CENTER PKWY | EDISON | EDISON TWP | 08837 | MIDDLESEX |
| 3340 | 15929 | BERGEN INDUSTRIES INC @ EDISON IND CENTER | RT 1 & PRINCE ST | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 3341 | 21655 | TALMADGE ROAD BUILDING | TALMADGE RD | EDISON | EDISON TWP | 08837 | MIDDLESEX |
| 3342 | 47298 | MIDDLESEX CNTY THOMAS A EDISON PARK | 1 W PATROL RD & MILL RD | EDISON | EDISON TWP | 08801 | MIDDLESEX |
| 3343 | 46276 | TRANSPORT MOTOR SYSTEMS INC | 800 RT 1 | EDISON | EDISON TWP | 08818 | MIDDLESEX |
| 3344 | 47475 | NJ DEPT OF MILITARY & VETERANS AFFAIRS VETERANS MEMORIAL HOME | 132-152 EVERGREEN RD | EDISON | EDISON TWP | 0881-13 | MIDDLESEX |
| 3345 | 35755 | BEAUMONT PRODUCTS INC | 148 TALMADGE RD | EDISON | EDISON TWP | 31044 | MIDDLESEX |
| 3346 | 13777 | RACEWAY SERVICE STATION #2123 | 1501 RT 1 & PARSONAGE RD | EDISON | EDISON TWP | 08839 | MIDDLESEX |
| 3347 | 5901 | HESS SERVICE STATION #02389 | 1555 15557 LINCOLN HWY & HIGHLAND TER AKA RT 27 | EDISON | EDISON TWP | 08818 | MIDDLESEX |
| 3348 | 5901 | GETTY SERVICE STATION #58275 | 1942 LINCOLN HWY & OAKLAND RD | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 3349 | 5950 | MIDDLESEX CNTY MOSQUITO CONTROL COMM | 200 PARSONAGE RD | EDISON | EDISON TWP | 08820 | MIDDLESEX |
| 3350 | 2145446 | ROIL | 2199 RT 27 & VINEYARD RD | EDISON | EDISON TWP | 01013 | MIDDLESEX |
| 3351 | 42015 | KRAUSZERS DAIRY STORE #60 | 2279 WOODBRIDGE AVE | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 3352 | 6244 | EXXON | 2245 WOODBRIDGE AVE | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 3353 | 80446 | CONTINENTAL GAS CO | 241 OLD POST ROAD | EDISON | EDISON TWP | 08819 | MIDDLESEX |
| 3354 | 5808 | SPECIAL MATERIALS CO | 764 DURHAM AVE | EDISON | EDISON TWP | 08818 | MIDDLESEX |
| 3355 | 5873 | EDISON SHELL SERVICE STATION | 764 NEW DURHAM RD & DURHAM RD | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 3356 | 5808 | SUPERIOR ENERGUP CORP | 41 SILVER LAKE AVE & GLENDALE AVE | EDISON | EDISON TWP | 08820 | MIDDLESEX |
| 3357 | 574048 | 421 ROUTE 1 PETROLEUM SERVICE STATION | 421-489 RT 1 & PLAINFIELD AVE | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 3358 | 6654 | 24 L OLD POST RD | 24L OLD POST RD | EDISON | EDISON TWP | 08819 | MIDDLESEX |
| 3359 | 13780 | SPEEDWAY SERVICE STATION #642 | 789 AMBOY AVE | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 3360 | 76856 | BICKLE CO INC | 841 RT 1 | EDISON | EDISON TWP | 08817 | MIDDLESEX |
| 3361 | 5896 | AMOCO SERVICE STATION | 8 LINCOLN HWY AKA RT 27 | EDISON | EDISON TWP | 08820 | MIDDLESEX |
| 3362 | 4972 | RACEWAY SERVICE STATION | 1 LAFAYETTE RD & ROAD AVE | EDISON | EDISON TWP | 08837 | MIDDLESEX |
| 3363 | 14851 | HATCO CORP | 1020 KING GEORGES POST RD | WOODBRIDGE TWP | WOODBRIDGE TWP | 08863 | MIDDLESEX |
| 3364 | 14357 | SCHNALL PROPERTIES | SRD RIVERSIDE DR 20 INDUSTRIAL WAY FORMERLY | FORDS | WOODBRIDGE TWP | 08863 | MIDDLESEX |
| 3365 | 4837 | LUXOIL SERVICE STATION | CROWN MILL RD & NEW BRUNSWICK AVE | FORDS | WOODBRIDGE TWP | 08863 | MIDDLESEX |
| 3366 | 5169 | CARNEGIA-SUNOCO SERVICE STATION | 3078 LINCOLN HWY AKA RT 27 | FORDS | WOODBRIDGE TWP | 08863 | MIDDLESEX |
| 3367 | 46B94 | COLONIAL VILLAGE EXXON SERVICE STATION #84224 | LINCOLN HWY & HENDERSON RD | SOUTH BRUNSWICK TWP | SOUTH BRUNSWICK TWP | 08820 | MIDDLESEX |
| 3368 | 5888 | WALDRION PROPERTY | 100 CLEVELAND AVE | HIGHLAND PARK | HIGHLAND PARK BORO | 08904 | MIDDLESEX |
| 3369 | 25419 | URRYK INC | 115 RARITAN AVE | HIGHLAND PARK | HIGHLAND PARK BORO | 0890400000 | MIDDLESEX |
| 3370 | 5889 | SUNOCO SERVICE STATION #0007-6406 | 113 RARITAN AVE & 3RD AVE | HIGHLAND PARK | HIGHLAND PARK BORO | 08904 | MIDDLESEX |
| 3371 | 45557 | FOINIERS SERVICE CENTER | 138-148 RARITAN AVE | HIGHLAND PARK | HIGHLAND PARK BORO | 08904 | MIDDLESEX |
| 3372 | 45559 | ACME MOTORS INC | 211 WOODBRIDGE AVE | HIGHLAND PARK | HIGHLAND PARK BORO | 08904 | MIDDLESEX |
| 3373 | 52340 | SISTERS OF OUR LADY OF CENACLE RETREAT HOUSE | 411 RIVER RD | HIGHLAND PARK | HIGHLAND PARK BORO | 0890400000 | MIDDLESEX |
| 3375 | 5802 | HILLTOP MOBIL SERVICE STATION | 444 VALENTINE LN | HIGHLAND PARK | HIGHLAND PARK BORO | 08904 | MIDDLESEX |
| 3376 | 5893 | LUXOIL SERVICE STATION | 60 RARITAN AVE & WOODBRIDGE AVE | HIGHLAND PARK | HIGHLAND PARK BORO | 08904 | MIDDLESEX |
| 3377 | 5779 | MIDDLESEX CNTY DEPT OF PARKS DONALDSON PARK | 702 RARITAN AVE & WOODBRIDGE AVE | HIGHLAND PARK | HIGHLAND PARK BORO | 08904 | MIDDLESEX |
| 3378 | 4940 | | RIVERVIEW AVE | HIGHLAND PARK | HIGHLAND PARK BORO | 08904 | MIDDLESEX |
| 3379 | 4949 | GETTY SERVICE STATION #06957 | 188 NEW BRUNSWICK AVE | HOPELAWN | WOODBRIDGE TWP | 08861 | MIDDLESEX |
| 3380 | 156229 | VERIZON NJ INC WOODBRIDGE/CHESTER-CHESTER | 657 FLORIDA GROVE RD | HOPELAWN | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3381 | 4830 | MOTIVA ENTERPRISES | 87 W POND RD & LAUREL ST | HOPELAWN | WOODBRIDGE TWP | 08861 | MIDDLESEX |
| | 4818 | ISELIN BP SERVICE STATION #12444 | 11 LINCOLN HWY & WOOD AVE AKA RT 27 & WOOD AVE | ISELIN | WOODBRIDGE TWP | 08830 | MIDDLESEX |

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NEMS SITE_ID | Former NEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 4934 | | AMOCO SERVICE STATION #935 | 1547 OAK TREE RD | ISELIN | WOODBRIDGE TWP | 08880 | MIDDLESEX |
| 4945 | | ISELIN EXXON #0034486 | 1011 GREEN ST & WOOD AVE | ISELIN | WOODBRIDGE TWP | 08830 | MIDDLESEX |
| 4885 | | MOBIL SERVICE STATION #2565685 | 345 RT 1 & GILL LN | ISELIN | WOODBRIDGE TWP | 08830 | MIDDLESEX |
| 4933 | | AMOCO SERVICE STATION #0541 | 650 RT 1 | ISELIN | WOODBRIDGE TWP | 08837 | MIDDLESEX |
| 4939 | | AMOCO SERVICE STATION #630 | 745 GREEN ST & RT 1 | ISELIN | WOODBRIDGE TWP | 08830 | MIDDLESEX |
| 4840 | | ISELIN SHELL SERVICE STATION | GARDEN STATE PKWY MM 91.5 | ISELIN | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 4859 | | JAMESBURG GULF SERVICE STATION #86522 | 229 FORSGATE DR | JAMESBURG | JAMESBURG BORO | 08831 | MIDDLESEX |
| 5796 | | JAMESBURG FUEL SERVICE STATION | 222 GATZMER AVE | JAMESBURG | JAMESBURG BORO | 08831 | MIDDLESEX |
| 5770 | | 293 295 GATZMER AVENUE | 289 295 GATZMER AVENUE | JAMESBURG | JAMESBURG BORO | 08831 | MIDDLESEX |
| 80481 | | JAMESBURG GULF SERVICE STATION | 293 295 GATZMER AVENUE | JAMESBURG | JAMESBURG BORO | 08831 | MIDDLESEX |
| 80481 | | WELCH'S MATERIALS | 119 SMITH ST & HIGHLAND AVE | KEASBEY | WOODBRIDGE TWP | 08832 | MIDDLESEX |
| 4877 | | WOODBRIDGE TWP DPW | 225 SMITH ST | KEASBEY | WOODBRIDGE TWP | 08832 | MIDDLESEX |
| 4824 | | PRAXAIR INC RARITAN N PLANT #907 | 60 CROWN MILL RD | KEASBEY | WOODBRIDGE TWP | 08832 | MIDDLESEX |
| 12765 | | BIDDLE TRUCK RENTAL | 899 INDUSTRIAL HWY | KEASBEY | WOODBRIDGE TWP | 08832 | MIDDLESEX |
| 4557 | 5148 | KENDALL PARK SERVICE STATION | 3821 LINCOLN HWY N NWY RD AKA RT 27 | KENDALL PARK | SOUTH BRUNSWICK TWP | 08824 | MIDDLESEX |
| 48983 | | KWIK TRIP KENDALL PARK SERVICE STATION | 3821 LINCOLN HWY & ALLSTON RD AKA RT 27 & ALLSTON RD | KENDALL PARK | SOUTH BRUNSWICK TWP | 08824 | MIDDLESEX |
| 5745 | | HICKS AUTO BODY | 59 RT 35 | LAURENCE HARBOR | OLD BRIDGE TWP | 08879 | MIDDLESEX |
| 5716 | | BILLS U1 GAS SERVICE STATION | RT 35 & LAURENCE PKWY | LAURENCE HARBOR | OLD BRIDGE TWP | 08879 | MIDDLESEX |
| 8800 | | ROOSEVELT CARE CENTER | 1 ROOSEVELT DR & PARSONNER RD | MENLO PARK | EDISON TWP | 08837 | MIDDLESEX |
| 5716 | | NJ PETROLEUM SERVICE STATION | 720 MIDDLESEX AVE | EDISON | EDISON TWP | 08837 | MIDDLESEX |
| 27216 | | B&W AUTOMOTIVE | 25 MAIN ST | METUCHEN | METUCHEN BORO | 08840 | MIDDLESEX |
| 5725 | | GULTON INDUSTRIES INC-MARK IVHS DIV | 21 AMBOY AVE | METUCHEN | METUCHEN BORO | 08840 | MIDDLESEX |
| 5725 | | RK FUEL SERVICE STATION | 211 DURHAM AVE | METUCHEN | METUCHEN BORO | 08840 | MIDDLESEX |
| 5720 | | EXXON SERVICE STATION #20255 | 247 CENTRAL AVE | METUCHEN | METUCHEN BORO | 08840 | MIDDLESEX |
| 5711 | | JERSEY LAKE & AIR SERVICE STATION | 262 LAKE AVE | METUCHEN | METUCHEN BORO | 08840 | MIDDLESEX |
| 5721 | | AMOCO SERVICE STATION #6866 | 54 MAIN ST | METUCHEN | METUCHEN BORO | 08840 | MIDDLESEX |
| 5711 | | METUCHEN BORO DPW GARAGE | 3461 LAKE AVE & MIDDLESEX AVE AKA RT 27 & LAKE AVE | METUCHEN | METUCHEN BORO | 08840 | MIDDLESEX |
| 5723 | | GULF PETROLEUM SERVICE STATION | 44 JERSEY AVE | METUCHEN | METUCHEN BORO | 08840 | MIDDLESEX |
| 5703 | | METUCHEN COOP | 592 596 MIDDLESEX AVE & MAIN ST | METUCHEN | METUCHEN BORO | 08840 | MIDDLESEX |
| 5714 | | SUNOCO SERVICE STATION #0007 7172 | 720 MIDDLESEX AVE | METUCHEN | METUCHEN BORO | 08840 | MIDDLESEX |
| 47898 | | ROUTE 28 SERVICE STATION | LAKE AVE & NEW ST | METUCHEN | METUCHEN BORO | 08840 | MIDDLESEX |
| 5981 | | NEIGHBORHOOD GARAGE | 122 BOUND BROOK RD | MIDDLESEX | MIDDLESEX BORO | 08846 | MIDDLESEX |
| 5981 | | VEOLIA ES TECHNICAL SOLUTIONS | 120 BOUND BROOK RD | MIDDLESEX | MIDDLESEX BORO | 08846 | MIDDLESEX |
| 10060 | | JACO INDUSTRIES INC | 125 FACTORY LN | MIDDLESEX | MIDDLESEX BORO | 08846 | MIDDLESEX |
| 14833 | | 19 PETROLEUM SERVICE STATION | 151 351 LINCOLN BLVD | MIDDLESEX | MIDDLESEX BORO | 08846 | MIDDLESEX |
| 5889 | | KURE ASSOC | 445 RIVER RD | MIDDLESEX | MIDDLESEX BORO | 08846 | MIDDLESEX |
| 5857 | | PUMPING SERVICES INC | 200 MOUNTAIN AVE | MIDDLESEX | MIDDLESEX BORO | 08846 | MIDDLESEX |
| 56710 | | US DEPT OF ENERGY MIDDLESEX SAMPLING PLANT | 201 LINCOLN BLVD | MIDDLESEX | MIDDLESEX BORO | 08846 | MIDDLESEX |
| 318647 | | UPS INDUSTRIES INC | 221 MOUNTAIN AVE | MIDDLESEX | MIDDLESEX BORO | 08846 | MIDDLESEX |
| 57761 | | J FLETCHER CREAMER & SON INC | 239 MOUNTAIN AVE STORAGE SITE | MIDDLESEX | MIDDLESEX BORO | 08846 | MIDDLESEX |
| 80789 | | MIDDLESEX FUEL SERVICE STATION | 175 LINCOLN BLVD | MIDDLESEX | MIDDLESEX BORO | 08846 | MIDDLESEX |
| 13777 | | FRANKS GULF SERVICE STATION | 294 LINCOLN BLVD | MIDDLESEX | MIDDLESEX BORO | 08846 | MIDDLESEX |
| 80789 | | READY/CHEMICAL MASTERS INC | 805 BOUND BROOK RD | MIDDLESEX | MIDDLESEX BORO | 08846 | MIDDLESEX |
| 5992 | | LIBERTY POLYMERS INC | 309 LINCOLN BLVD | MIDDLESEX | MIDDLESEX BORO | 08846 | MIDDLESEX |
| 5998 | | JERSEY PETROLEUM CO | 544 LINCOLN BLVD | MIDDLESEX | MIDDLESEX BORO | 08846 | MIDDLESEX |
| 12749 | | COVALENCE SPECIALTY ADHESIVES | 564 LINCOLN BLVD | MIDDLESEX | MIDDLESEX BORO | 08846 | MIDDLESEX |
| 58540 | | MIDDLESEX INDUSTRIAL CENTER | 666 LINCOLN BLVD | MIDDLESEX | MIDDLESEX BORO | 08846 | MIDDLESEX |
| 14832 | | LOUIS N ROTHBERG & SON INC | 87 LINCOLN BLVD | MIDDLESEX | MIDDLESEX BORO | 08846 | MIDDLESEX |
| 68577 | | | 247 MOUNTAIN AVE | MIDDLESEX | MIDDLESEX BORO | 08846 | MIDDLESEX |
| 50582 | | | 590 CEDAR AVE | MILLTOWN | MILLTOWN BORO | 08850 | MIDDLESEX |
| 5525 | | SUNOCO SERVICE STATION #0007 6990 | 110 RYDERS LN & WASHINGTON AVE | MILLTOWN | MILLTOWN BORO | 08850 | MIDDLESEX |

## NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 3451 | 12008 | SPEEDWAY SERVICE STATION #03447 | 19 MAIN ST & WASHINGTON AVE | MILLTOWN | MILLTOWN BORO | 08850 | MIDDLESEX |
| 3452 | 5881 | DELTA SERVICE STATION | 201 N MAIN ST | MILLTOWN | MILLTOWN BORO | 08850 | MIDDLESEX |
| 3453 | 5887 | GOLDEN LION INN | 23 S MAIN ST & WASHINGTON AVE | MILLTOWN | MILLTOWN BORO | 08879 | MIDDLESEX |
| 3454 | 12845 | MILLTOWN CLEANERS | 25 N MAIN ST | MILLTOWN | MILLTOWN BORO | 08850 | MIDDLESEX |
| 3455 | 41541 | MILLTOWN GULF SERVICE STATION | 257 N MAIN ST | MILLTOWN | MILLTOWN BORO | 08850 | MIDDLESEX |
| 3456 | 5626 | MILLTOWN DELTA SERVICE STATION | 29 S MAIN ST | MILLTOWN | MILLTOWN BORO | 08850 | MIDDLESEX |
| 3457 | 43239 | MILLTOWN BORO DPW YARD | 39 WASHINGTON AVE | MILLTOWN | MILLTOWN BORO | 08850 | MIDDLESEX |
| 3458 | 12854 | SEARS STEINS & FOSTER BEDDING CO FORMER | 3780 RT 1 & JACKHORSES LN | MONMOUTH JUNCTION | SOUTH BRUNSWICK TWP | 08852 | MIDDLESEX |
| 3459 | 5181 | EXXON SERVICE STATION | 3804 RT 1 SOUTH | MONMOUTH JUNCTION | SOUTH BRUNSWICK TWP | 08852 | MIDDLESEX |
| 3440 | 5379 | AFCO MAJOR ROAD SERVICE STATION | 4000 RT 1 | MONMOUTH JUNCTION | SOUTH BRUNSWICK TWP | 08852 | MIDDLESEX |
| 3441 | 5380 | NEW ROAD GAS & GO SERVICE STATION | 4041 RT 1 & NEW RD | MONMOUTH JUNCTION | SOUTH BRUNSWICK TWP | 08852 | MIDDLESEX |
| 3442 | 13773 | NJDOT JAMESBURG TRAINING SCHOOL FOR BOYS | 1 STATE HOME RD & SPOTSWOOD GRAVEL HILL RD | JAMESBURG | MONROE TWP | 08831 | MIDDLESEX |
| 3444 | 13779 | THE GARDENS @ MONROE | 189 APPLEGARTH RD | MONROE TWP | MONROE TWP | 08831 | MIDDLESEX |
| 3445 | 37825 | MONROE TWP SERVICE STATION | 2 LONGSTREET RD | MONROE TWP | MONROE TWP | 08831 | MIDDLESEX |
| 3446 | 55670 | MIDDLESEX CNTY THOMPSON CNTY PARK | 843 RT 33 | MONROE TWP | MONROE TWP | 08831 | MIDDLESEX |
| 3447 | 12867 | JOHN VOLM & SON INC @ LONGSTREET TERMINAL | FORSGATE DR @ RAILROAD AVE | MONROE TWP | MONROE TWP | 08831 | MIDDLESEX |
| 3448 | 12968 | GUNNACKERS ARTHUR PROPERTY | MORGAN STATION PROSPECT PLAINS RD | MONROE TWP | MONROE TWP | 08831 | MIDDLESEX |
| 3449 | 55275 | SPOTSWOOD ENGLISHTOWN RD | 378 SPOTSWOOD ENGLISHTOWN RD | MONROE TWP | MONROE TWP | 08831 | MIDDLESEX |
| 3588 | 3589 | MIDDLESEX CNTY ADMIN BUILDING | 1 KENNEDY SQUARE | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 3589 | 8560 | BRISTOL MYERS SQUIBB INC | 1 SQUIBB DR | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08903 | MIDDLESEX |
| 3590 | 68020 | HALCYON ESSEX CO | 107 HOV LANE | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 3591 | 13038 | 207 HOV LANE REALTY | 207 HOV LANE | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08512 | MIDDLESEX |
| 3592 | 18106 | RMAS INC | 11 JULES LN STE B | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 3593 | 13742 | EXXON SERVICE STATION #00000 0047 | 110 MEMORIAL PKWY AKA RT 18 & COMMERCIAL AVE | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 3594 | 5605 | TYCO ELECTRONICS CORP | 1100 SOMERSET ST | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 3595 | 5598 | EXXON SERVICE STATION #88888 | 155 FRENCH STREET | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 3596 | 465572 | NEW BRUNSWICK EXXON SERVICE STATION | 1250 SOMERSET ST & HOV LN | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 3597 | 12945 | NEW BRUNSWICK CITY HOUSING AUTH MEMORIAL HOME | 172 GEORGE ST & COMMERCIAL AVE | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 3598 | 12945 | PARKVIEW TERRACE | 173 MEMORIAL PKWY | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 3599 | 16890 | 6TH WARD SERVICE CENTER | 167-169 FRENCH ST | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 3600 | 12989 | GEM AUTO CENTER INC GEM SERVICE STATION | 19 SICARD ST | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08902 | MIDDLESEX |
| 3601 | 24096 | | 191 EASTON AVE | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 3602 | 15597 | NEW BRUNSWICK CITY POLICE FACILITIES | 208 EASTON AVE | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 3603 | 54165 | NEW BRUNSWICK CTY BD OF ED/A HIGH SCHOOL | 217 FRENCH ST | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 3604 | 12849 | GETTY SERVICE STATION #56065 | 228 BAYARD ST | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 3605 | 5394 | RHODIA INC | 288 JERSEY AVE | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 3606 | 11963 | AMERICA PROPERTIES FORMER | 333 GEORGE ST | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 3607 | 11948 | CIRCLE EXXON SERVICE STATION | 34 RT 1 | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 3608 | 14638 | PRODUCT SAFETY LABS INC | 340 COMMERCIAL AVE | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 3609 | 5612 | ROLFE BUILDING & LUMBER SUPPLY | 38 AG JERSEY AVE | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 3610 | 55071 | MIDDLESEX CNTY VEHICLE MAINT/JERSEY AVE GAS FACILITY | 400 JERSEY AVE | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 3611 | 3985 | EBEN JW INC | 475 JERSEY AVE | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 3612 | 16433 | SS COMMERCIAL AVENUE | 55 COMMERCIAL AVE | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 3475 | 15704 | CAL CHLOR CORP | 760 JERSEY AVE | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 3476 | 15574 | | 9 INDUSTRIAL DR TERMINAL RD | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 3477 | 14887 | MEDICA PHARMACEUTICAL CORP @ NEW BRUNSWICK/IND | 90 JERSEY AVE PO BOX 1071 | SOUTH BRUNSWICK | SOUTH BRUNSWICK CITY | 08900 | MIDDLESEX |
| 3478 | 14624 | BRUNSWICK FOREIGN MEDICAL | 90 JERSEY AVE PO BOX 1071 | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08900 | MIDDLESEX |
| 3479 | 57004 | | | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08903 | MIDDLESEX |