## NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 3480 | | GOLDSMITH BROTHERS INSULATIONS INC | 98 WARD ST | NEW BRUNSWICK | NEW BRUNSWICK CITY | 089020000 | MIDDLESEX |
| 3481 | | PSE&G GAS DISTRICT OPERATIONS HDQTRS | | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08933 | MIDDLESEX |
| 3482 | | NJ RUTGERS UNIVERSITY COOK DOUGLAS CAMPUS | ALBANY ST & NELSON AVE | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08903 | MIDDLESEX |
| 3483 | | NJ RUTGERS UNIVERSITY COOK DOUGLAS CAMPUS | DUDLEY RD & NICHOL AVE BLDG 3328 | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08903 | MIDDLESEX |
| 3484 | | JERSEY AVENUE RESTORATIONS | 33 JERSEY AVE | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 3485 | | CELL PRODUCTS INC | 40 JERSEY AVE | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 3485 | 36344 | CELL PRODUCTS INC | 5 GEORGES RD | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08902 | MIDDLESEX |
| 3486 | 336543 | SINGH & BINDRA INC | 580 RT 18 | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 3487 | 01562 | NJ RUTGERS UNIVERSITY NEW BRUNSWICK CAMPUS | COLLEGE AVE | NEW BRUNSWICK | NEW BRUNSWICK CITY | 08901 | MIDDLESEX |
| 3488 | 45629 | FOPS COLA BOTTLING CO | 1007 LIVINGSTON AVE | NORTH BRUNSWICK | NORTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 3489 | 26996 | BROGAN CADILLAC OLDSMOBILE | 1101 LIVINGSTON AVE | NORTH BRUNSWICK | NORTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 3490 | 14355 | PROSPECT INDUSTRIES CORP | 1321 AIRPORT RD | NORTH BRUNSWICK | NORTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 3491 | 5556 | VALERO SERVICE STATION | 1300 LINCOLN HWY AKA RT 27 | NORTH BRUNSWICK | NORTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 3492 | 48582 | GRATHAR ELECTRIC CO INC | 1440 HOW LN | NORTH BRUNSWICK | NORTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 3493 | 66314 | NORTH BRUNSWICK COATINGS & CHEMICALS | 1301 LIVINGSTON AVE | NORTH BRUNSWICK | NORTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 3494 | 372008 | A BRIGHT BEGINNING CHILDCARE CENTER | 1440 HOW LN | NORTH BRUNSWICK | NORTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 3495 | 14942 | BRUNSWICK BUSINESS CAMPUS | 1460 LIVINGSTON AVE | NORTH BRUNSWICK | NORTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 3496 | 18720 | COCA COLA REFRESHMENTS USA INC | 1500 LIVINGSTON AVE | NORTH BRUNSWICK | NORTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 3497 | 48144 | NORTH BRUNSWICK TWP BD OF ED N BRUNSWICK HIGH SCHOOL VETERANS PAR | 1445 RT 130 | NORTH BRUNSWICK | NORTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 3498 | 5560 | GULF SERVICE STATION | 1696 GEORGES RD | NORTH BRUNSWICK | NORTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 3499 | 5545 | FUEL ONE SERVICE STATION | 1897 RT 1 | NORTH BRUNSWICK | NORTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 3500 | 55381 | FINGERS RADIATOR TIRE & CAR CARE | 2001 RT 1 & THALIA ST | NORTH BRUNSWICK | NORTH BRUNSWICK TWP | 08873 | MIDDLESEX |
| 3501 | 15467 | JOHNSON & JOHNSON NORTH BRUNSWICK CAMPUS | 2300 RT 1 & AARON RD | NORTH BRUNSWICK | NORTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 3502 | 15285 | KWIK FUEL INC | 2495 RT 1 & AARON RD | NORTH BRUNSWICK | NORTH BRUNSWICK TWP | 08903 | MIDDLESEX |
| 3503 | 95799 | PMG SERVICE STATION #7149 | 2720 RT 130 | NORTH BRUNSWICK | NORTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 3504 | 5551 | BP SERVICE STATION #24897 | 2900 LINCOLN HWY & FINNEGANS LN | NORTH BRUNSWICK | NORTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 3505 | 40619 | GOODYEAR AUTO SERVICE CENTER | 557 MILLTOWN RD | NORTH BRUNSWICK | NORTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 3506 | 5734 | NORTH BRUNSWICK FOREIGN CAR SERVICE | 590 GEORGES RD | NORTH BRUNSWICK | NORTH BRUNSWICK TWP | 08901 | MIDDLESEX |
| 3507 | 16988 | PARKER HANNIFIN CORP | 601 NASSAU ST | NORTH BRUNSWICK | NORTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 3508 | 295155 | JENNING OTEG1 SERVICE STATION | 686 LIVINGSTON AVE | NORTH BRUNSWICK | NORTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 3509 | 91645 | RARITAN RIVER GARAGE CO INC | 786 CAROLIER LN 740 RT 1 FORMER | NORTH BRUNSWICK | NORTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 3510 | 5539 | APPLE ORCHARD LN | 770 RT 1 | NORTH BRUNSWICK | NORTH BRUNSWICK TWP | 08850 | MIDDLESEX |
| 3511 | 37983 | AMTRAK CORP ADAMS TRANSMISSION CTR OF WAY BASE | 788 ADAMS ST | NORTH BRUNSWICK | NORTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 3512 | 56818 | JOSS SERVICE CENTER | 814 LIVINGSTON AVE | NORTH BRUNSWICK | NORTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 3513 | 12905 | BP SERVICE STATION #8982 FORMER | 939 LIVINGSTON AVE | NORTH BRUNSWICK | NORTH BRUNSWICK TWP | 08901 | MIDDLESEX |
| 3514 | 5547 | PMG READS SERVICE STATION | 940 LIVINGSTON AVE & HIGHLAND | NORTH BRUNSWICK | NORTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 3515 | 5573 | OFFICE COMPLEX | 1 WATSONWORKS RD & CHEESEQUAKE RD | OLD BRIDGE | OLD BRIDGE TWP | 07747 | MIDDLESEX |
| 3516 | 5070 | MIDDLESEX CITY ADULT CORRECTIONS FACILITY | 1 WORTH PL & OLD BRIDGE MATAWAN RD AKA RT 516 | OLD BRIDGE | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 3517 | 5537 | MIDDLESEX CNTY ROAD DEPT COMPLEX | GEORGES RD & APPLE ORCHARD LN AKA RT 130 & APPLE ORCHARD LN | OLD BRIDGE | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 3518 | 26932 | AMERADA HESS SERVICE STATION #30358 | RT 1 & APACHE ST | OLD BRIDGE | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 3519 | | BP SERVICE STATION #8882 FORMER | RT 1 & GEORGES RD AKA RT 130 | OLD BRIDGE | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 3520 | 5749 | LEHIGH GAS SERVICE STATION | 1189 OLD BRIDGE ENGLISHTOWN RD & 7TH ST | OLD BRIDGE | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 3521 | 5269 | GETTY SERVICE STATION #55906 | 15 THROCKMORTON LN | OLD BRIDGE | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 3522 | 5396G | GETTY SERVICE STATION #00924 | 1204 RT 9 & HARTLEB AVE | OLD BRIDGE | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 3523 | 5397 | CLIFFWOOD BEACH MOBIL SERVICE STATION | 1300 RT 35 & RT 34 RARITAN BLVD | OLD BRIDGE | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 3524 | 69391 | OLD BRIDGE TWP MGA COLLECTION SYSTEM REHABILITATION PROGRAM | 154 OLD BRIDGE ENGLISHTOWN RD W GREYSTONE RD | OLD BRIDGE | OLD BRIDGE TWP | 08856 | MIDDLESEX |
| 3525 | 15315 | GULF SERVICE STATION #520160 | 182 FENSON RD 348 FENSON RD | OLD BRIDGE | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 3526 | 18078 | | 1600 OLD BRIDGE ENGLISHTOWN RD W GREYSTONE RD | OLD BRIDGE | OLD BRIDGE TWP | 08856 | MIDDLESEX |
| 3527 | 46858 | TRI AUTO REPAIR | | OLD BRIDGE | OLD BRIDGE TWP | | MIDDLESEX |
| 3528 | 55340 | OLD BRIDGE AIRPORT | | OLD BRIDGE | OLD BRIDGE TWP | 07726 | MIDDLESEX |

10/14/2016

## NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 3529 | 13345 | 516 AUTO & TIRE SERVICE INC | 189 OLD BRIDGE MATAWAN RD AKA RT 516 | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 3530 | 13338 | OLD BRIDGE DELTA SERVICE STATION | 20 OLD BRIDGE MATAWAN RD AKA RT 516 | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 3531 | 13349 | EXXON RS 48 48 WAWEE | 2209 CHEESEQUAKE BROWNTOWN RD AKA RT 9 & FAIRWAY LN | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 3532 | 13308 | EXXON SERVICE STATION #8145 | 2208 RT 9 & TEXAS RD AKA CHEESEQUAKE BROWNTOWN RD | OLD BRIDGE TWP | OLD BRIDGE TWP | 07735 | MIDDLESEX |
| 3533 | 40869 | OLD BRIDGE RACEWAY PARK INC | 230 PENSION RD 848 PENSION RD | OLD BRIDGE TWP | OLD BRIDGE TWP | 07726 | MIDDLESEX |
| 3534 | 13341 | 7-11 FOOD MARKET & SERVICE STATION | 2401 CHEESEQUAKE BROWNTOWN RD | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 3535 | 13347 | | 402 OLD BRIDGE MATAWAN RD & LAKE BROWN RD AKA RT 516 & LAKE BROWN R | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 3536 | 13346 | UNITED GAS SERVICE STATION @ BROWNTOWN SHOPPING CENTER | 2601 OLD BRIDGE MATAWAN RD & GAUB RD AKA RT 516 & GAUB RD | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 3537 | 13344 | RACE TRAC SERVICE STATION | 2860 OLD BRIDGE MATAWAN RD AKA RT 516 | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 3538 | 5789 | MYSTIC BULK CARRIERS INC | 305 RT 34 | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 3539 | 229931 | AMERICAN WASTE TECHNOLOGIES INC | 3204 BORDENTOWN AVE | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 3540 | 61083 | CENTRAL JERSEY OFFICE PA | 6 VALLEY RD CHEESEQUAKE BROWNTOWN & SPRING VLY RD AKA RT 9 & SPRING | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 3541 | 13325 | GILL PETROLEUM SERVICE STATION | 828 RT 34 & MORGANTOWN RD | OLD BRIDGE TWP | OLD BRIDGE TWP | 07747 | MIDDLESEX |
| 3542 | 13348 | D&J AUTOMOTIVE REPAIR INC | SQUARE BROWNTOWN RD CHEESEQUAKE BROWNTOWN RD & CINDY ST AKA RT 9 | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 3543 | 13334 | SPIRAL METAL CO | 3886 BORDENTOWN AVE | OLD BRIDGE TWP | OLD BRIDGE TWP | 08800 | MIDDLESEX |
| 3544 | 202431 | OASIS MOTORS INC | 589 RT 9 | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 3545 | 13305 | LUKOIL SERVICE STATION #57366 | 3689 CHEESEQUAKE BROWNTOWN RD & SPRING VALLEY RD | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 3546 | 13354 | LEHIGH GAS SERVICE STATION | 39 MATAWAN RD | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 3547 | 342611 | 5 REBECCA COURT | 5 REBECCA CT | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 3548 | 68669 | OLD BRIDGE TWP SOMERSET SLF | CHEESEQUAKE RD | OLD BRIDGE TWP | OLD BRIDGE TWP | 08856 | MIDDLESEX |
| 3549 | 65276 | GOROLL LANDFILL RECLAIMING | EINSTON STATION RD PO BOX 723 | OLD BRIDGE TWP | OLD BRIDGE TWP | 08859 | MIDDLESEX |
| 3550 | 5744 | 448028 | HESS SERVICE STATION #69508 | ST 38 N LAURENCE PKWY | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 3551 | 52238 | MADISON MALL ASSOC ABANDONED GAS STATION | RT 9 S | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 3552 | 5740 | LIONETTI OIL REDISTRAC | RUNYON CHEESEQUAKE RD | OLD BRIDGE TWP | OLD BRIDGE TWP | 08857 | MIDDLESEX |
| 3553 | 64248 | MOUNTAIN RIDGE CONSTRUCTION | WATER WORKS RD | PERTH AMBOY CITY | PERTH AMBOY CITY | 08861 | MIDDLESEX |
| 3554 | 49700 | MOBIL SERVICE STATION #42300 | 1131 CONVERY BLVD 2A FLORIDA GROVE RD AKA RT 35 | PERTH AMBOY CITY | PERTH AMBOY CITY | 08861 | MIDDLESEX |
| 3555 | 569378 | 1131 CONVERY BOULEVARD | 1131 CONVERY BLVD | PERTH AMBOY CITY | PERTH AMBOY CITY | 08861 | MIDDLESEX |
| 3556 | 5498 | BUCKEYE PERTH AMBOY TERMINAL | 1200 STATE ST | PERTH AMBOY CITY | PERTH AMBOY CITY | 08861 | MIDDLESEX |
| 3557 | 43582 | R&M AUTO REPAIR | 175 NEW BRUNSWICK AVE | PERTH AMBOY CITY | PERTH AMBOY CITY | 088610000 | MIDDLESEX |
| 3558 | 33467 | 224 GRANT STREET | 224 GRANT ST | PERTH AMBOY CITY | PERTH AMBOY CITY | 08855232 | MIDDLESEX |
| 3559 | 5492 | RARITAN RIVER STEEL CO | 225 ELM ST | PERTH AMBOY CITY | PERTH AMBOY CITY | 08854028 | MIDDLESEX |
| 3560 | 565220 | 244 NEW BRUNSWICK AVENUE | 244 NEW BRUNSWICK AVE | PERTH AMBOY CITY | PERTH AMBOY CITY | 08861 | MIDDLESEX |
| 3561 | 89802 | HARRY GOLDBERG & SONS SCRAP METAL | 25 S 2ND ST & LEWIS ST | PERTH AMBOY CITY | PERTH AMBOY CITY | 08861 | MIDDLESEX |
| 3562 | 5 | MIDDLESEX CNTY ROADWAY GARAGE AREA #1 | 277 BERTRAND AVE | PERTH AMBOY CITY | PERTH AMBOY CITY | 08861 | MIDDLESEX |
| 3563 | 69677 | ZUHANYS VIDA | 284 MARKET ST | PERTH AMBOY CITY | PERTH AMBOY CITY | 08861 | MIDDLESEX |
| 3564 | 30356 | MARCOS SERVICE STATION | 351 ELM ST  & FAYETTE ST | PERTH AMBOY CITY | PERTH AMBOY CITY | 08862 | MIDDLESEX |
| 3565 | 5464 | GLASGOW & SONS INC PRODUCTION DIV | 383 FAYETTE ST | PERTH AMBOY CITY | PERTH AMBOY CITY | 08861 | MIDDLESEX |
| 3566 | 5457 | MAM AUTO MECHANICS INC | 403 STATE ST | PERTH AMBOY CITY | PERTH AMBOY CITY | 08861 | MIDDLESEX |
| 3567 | 5461 | SPERMACETI COVE PARTNERS INC #58444 | 413-429 SMITH ST & GRACE ST | PERTH AMBOY CITY | PERTH AMBOY CITY | 08861 | MIDDLESEX |
| 3568 | 5486 | DELTA SERVICE STATION | 484 CONVERY BLVD | PERTH AMBOY CITY | PERTH AMBOY CITY | 08861 | MIDDLESEX |
| 3569 | 5434 | TROPICAL CHEESE INDUSTRIES INC | 450-452 FAYETTE ST | PERTH AMBOY CITY | PERTH AMBOY CITY | 08861 | MIDDLESEX |
| 3570 | 65474 | LEHIGH GAS SERVICE STATION | 479 ROCANMALLY AVE  & ALBERT AVE | PERTH AMBOY CITY | PERTH AMBOY CITY | 08861 | MIDDLESEX |
| 3571 | 43959 | PERTH AMBOY CITY MCGINNIS ELEMENTARY SCHOOL | 480 NEW BRUNSWICK AVE | PERTH AMBOY CITY | PERTH AMBOY CITY | 08861 | MIDDLESEX |
| 3572 | 5407 | MOBIL SERVICE STATION #0284882 | 555 SMITH ST & RT 35 | PERTH AMBOY CITY | PERTH AMBOY CITY | 08861 | MIDDLESEX |
| 3573 | 5469 | PERTH AMBOY SERVICE STATION | 567 NEW BRUNSWICK AVE & RT35 | PERTH AMBOY CITY | PERTH AMBOY CITY | 08861 | MIDDLESEX |
| 3574 | 101170 | PERTH AMBOY CITY WATER DEPT | 590 SMITH ST | PERTH AMBOY CITY | PERTH AMBOY CITY | 08861 | MIDDLESEX |
| 3575 | 133832 | PERTH AMBOY CITY BD OF ED MARACCI EARLY CHILDHOOD CENTER | 640 AMBOY AVE & ARNED AVE | PERTH AMBOY CITY | PERTH AMBOY CITY | 08862 | MIDDLESEX |
| 3576 | 5514 | DELTA SERVICE STATION | 660 AMBOY AVE & ARNED AVE | PERTH AMBOY CITY | PERTH AMBOY CITY | 08861 | MIDDLESEX |
| 3577 | 49733 | ALPINE SERVICE CENTER | 674 AMBOY AVE | PERTH AMBOY CITY | PERTH AMBOY CITY | 08861 | MIDDLESEX |

10/14/2016

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS STLID | Former NJEMS STLID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 3578 | 5503 | | SPEEDWAY SERVICE STATION #03491 | 679 CONVERY BLVD | PERTH AMBOY | PERTH AMBOY CITY | 08861 | MIDDLESEX |
| 3579 | 5502 | | MORTON SALT @ STOLT HAVEN | 930 HIGH ST | PERTH AMBOY | PERTH AMBOY CITY | 08816 | MIDDLESEX |
| 3580 | 145505 | | KINDER MORGAN LIQUIDS TERMINALS | 920 HIGH ST | PERTH AMBOY | PERTH AMBOY CITY | 08862 | MIDDLESEX |
| 3581 | 15905 | | VOPAK TERMINAL PERTH AMBOY | STATE ST | PERTH AMBOY | PERTH AMBOY CITY | 08816 | MIDDLESEX |
| 3582 | 66562 | | DUANE MARINE CORP | 28 WASHINGTON ST | PERTH AMBOY | PERTH AMBOY CITY | 08862 | MIDDLESEX |
| 3583 | 438312 | | CROWES NEST CONDOMINIUM ASSOC | 40 FAYETTE ST | PERTH AMBOY | PERTH AMBOY CITY | 08861 | MIDDLESEX |
| 3584 | 144085 | | EPIC INC | 688 HANSON AVENUE | PERTH AMBOY | PERTH AMBOY CITY | 08861 | MIDDLESEX |
| 3585 | 144085 | | FLEET BANK | 270 BRANDYVIEW AVENUE | PERTH AMBOY | PERTH AMBOY CITY | 08861 | MIDDLESEX |
| 3586 | 456715 | | TAYLOR RENTAL FACILITY | 270 GRANDVIEW AVE | PISCATAWAY | PISCATAWAY TWP | 08817 | MIDDLESEX |
| 3587 | 44838 | | RCMA FOOD ENTERPRISES INC @ RUTGERS IND CENTER | 1 ROMA BLVD AKA 45 STANFORD RD | PISCATAWAY | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3588 | 5386 | | EXXON SERVICE STATION #8148 | 1000 STELTON RD | PISCATAWAY | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3589 | 14808 | | SUNOCO INC PISCATAWAY MARKETING TERMINAL | 1028 STELTON RD | PISCATAWAY | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3590 | 144083 | | 123 NELSON AVENUE | 123 NELSON AVE H | PISCATAWAY | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3591 | 47228 | | PISCATAWAY TWP BD OF ED ETHEL ROAD COMPLEX | 13 ETHEL RD FORMER CAMP KILMER | PISCATAWAY | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3592 | 43160 | | EPIC INC | 536 14TH ST | PISCATAWAY | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3593 | 122367 | | FLEET BANK | 1482 S WASHINGTON AVE | PISCATAWAY | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3594 | 144045 | | SS WHITE INDUSTRIAL PRODUCTS INC | 151 OLD NEW BRUNSWICK RD | PISCATAWAY | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3595 | 5387 | | SUN DRY CLEANERS | 158 B467 STELTON RD | PISCATAWAY | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3596 | 13772 | | LUKOIL SERVICE STATION #57730 | 152 OLD NEW BRUNSWICK RD | PISCATAWAY | PISCATAWAY TWP | 085045000 | MIDDLESEX |
| 3597 | 36151 | | SPECKOZ INC | 152 OLD NEW BRUNSWICK RD | PISCATAWAY | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3598 | 66223 | | UNIVAR USA INC | 160 OLD NEW BRUNSWICK RD | PISCATAWAY | PISCATAWAY TWP | 30022 | MIDDLESEX |
| 3599 | 15766 | | NJ RUTGERS UNIVERSITY | 1604 BUSCH KILMER CAMPUS | PISCATAWAY | PISCATAWAY TWP | 08851 | MIDDLESEX |
| 3600 | 5388 | | CENTRAL JERSEY GARAGE INC | 1614 STELTON RD | PISCATAWAY | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3601 | 5389 | | SHELL SERVICE STATION #138488 | 1649 STELTON RD | PISCATAWAY | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3602 | 5379 | | GETTY SERVICE STATION #56997 | 5725 W 7TH ST | PISCATAWAY | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3603 | 5387 | | BP SERVICE STATION (FORMER) @ 0120286 | 133 STELTON RD & MURRAY | PISCATAWAY | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3604 | 76855 | | PISCATAWAY GULF SERVICE STATION | 225 OLD NEW BRUNSWICK RD | PISCATAWAY | PISCATAWAY TWP | 085040000 | MIDDLESEX |
| 3605 | 187841 | | UNION CARBIDE CORP | 26 RAVIN AVENUE | PISCATAWAY | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3606 | 5385 | | RACEWAY SERVICE STATION | 28 RAVEN AVENUE | PISCATAWAY | PISCATAWAY TWP | 085045065 | MIDDLESEX |
| 3607 | 183705 | | NEW MARKET GARAGE INC | 287 VAIL AVE | PISCATAWAY | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3608 | 5378 | | SUNOCO SERVICE STATION FORMER | 42 BRANDYWINE CIRCLE | PISCATAWAY | PISCATAWAY TWP | 085042701 | MIDDLESEX |
| 3609 | 31663 | | NEW MARKET AUTO SERVICE | 421 S WASHINGTON AVE & 7TH AVE | PISCATAWAY | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3610 | 56848 | | WALTS SERVICE CENTER FORMER | 424 NEW MARKET RD | PISCATAWAY | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3611 | 5399 | | EXXON SERVICE STATION #88908 | 490 WASHINGTON AVE | PISCATAWAY | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3612 | 5380 | | CENTENNIAL SERVICE STATION | 431 STELTON RD & SWASHINGTON AVE | PISCATAWAY | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3613 | 5381 | | PISCATAWAY SERVICE STATION | 455 STELTON RD | PISCATAWAY | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3614 | 13718 | | DAVIS GULF SERVICE STATION #61904 | 470 WILLIAM ST | PISCATAWAY | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3615 | 5404 | | GETTY SERVICE STATION #56081 | 5 STELTON RD & LAKEVIEW | PISCATAWAY | PISCATAWAY TWP | 08817 | MIDDLESEX |
| 3616 | 5417 | | PISCATAWAY GULF SERVICE STATION | 555 NEW DURHAM RD | PISCATAWAY | PISCATAWAY TWP | 085040000 | MIDDLESEX |
| 3617 | 5428 | | BP SERVICE STATION #8164 STELTON RD FORMERLY | 570 STELTON RD & SUBURB | PISCATAWAY | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3618 | 5384 | | TEXTILE CHEMICAL CO @ PROSPECT AVENUE IND PK | 650 PROSPECT AVE | PISCATAWAY | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3619 | 5364 | | ATLANTIC RICHFIELD CO | 780 STELTON RD & X-287 | PISCATAWAY | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3620 | 5342 | | PISCATAWAY TWP BD OF ED QUIBBLETOWN MIDDLE SCHOOL | 99 ACADEMY ST & WASHINGTON AVE | PISCATAWAY | PISCATAWAY TWP | 08855 | MIDDLESEX |
| 3621 | 66563 | | DYNAMIT NOBEL INERT INC | NEW MARKET RD & LAKELAND AVE | PISCATAWAY | PISCATAWAY TWP | 08851 | MIDDLESEX |
| 3622 | 38157 | | CENTENNIAL SQUARE MALL | | PISCATAWAY | PISCATAWAY TWP | 08854 | MIDDLESEX |
| 3623 | 37977 | | PRINCETON MEADOWS GOLF COURSE | 70 HUNTERS GLEN DR | PLAINSBORO | PLAINSBORO | 083850000 | MIDDLESEX |
| 3624 | 15769 | | PRINCETON PLASMA PHYSICS LAB @ JAMES FORESTAL CAMPUS | FORESTALL RD | PLAINSBORO | PLAINSBORO | 08540 | MIDDLESEX |
| 3625 | 13716 | | PRINCETON UNIVERSITY @ FORRESTAL CAMPUS | RT 1 & SCUDDERS MILL RD | PLAINSBORO | PLAINSBORO | 08540 | MIDDLESEX |
| 3626 | 40324 | | ARA GULF SERVICE STATION | 685 PORT READING AVE | PORT READING | WOODBRIDGE TWP | 07064 | MIDDLESEX |

10/14/2016

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 3627 | 4920 | OLIVER MFG SUPPLY CO | 730 PORT READING AVE | PORT READING | WOODBRIDGE TWP | 070540274 | MIDDLESEX |
| 3628 | 13683 | PETRO EXPRESS SERVICE STATION | 733 PORT READING AVE | PORT READING | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3629 | 4735 | NJDOT SAYREVILLE MAINTENANCE YARD | | SAND HILLS | SOUTH BRUNSWICK TWP | 08852 | MIDDLESEX |
| 3630 | 14831 | GERDAU SAYREVILLE MILL | 1 N CROSSMAN RD | SAYREVILLE | SAYREVILLE BORO | 08872 | MIDDLESEX |
| 3631 | 3260 | LEHIGH GAS SERVICE STATION | 127 ERNSTON RD & BORDENTOWN AVE | SAYREVILLE | SAYREVILLE BORO | 08859 | MIDDLESEX |
| 3632 | 5275 | GETTY SERVICE STATION | 2788 RT 35 | SAYREVILLE | SAYREVILLE BORO | 08872 | MIDDLESEX |
| 3633 | 5317 | HILLTOP SERVICE CENTER | 180 ERNSTON RD & WASHINGTON AVE | SAYREVILLE | SAYREVILLE BORO | 08859 | MIDDLESEX |
| 3634 | 156076 | EI DUPONT DENEMOURS & CO PARLIN WORKS | 250 CHEESEQUAKE RD & WASHINGTON EXTERNAL DEPT | SAYREVILLE | SAYREVILLE BORO | 08859 | MIDDLESEX |
| 3635 | 5276 | SPEEDWAY SERVICE STATION #13549898 | 2801 WASHINGTON RD & ERNSTON RD | SAYREVILLE | SAYREVILLE BORO | 08859 | MIDDLESEX |
| 3636 | 37085 | SAMS SHELL SERVICE STATION | 3105 BORDENTOWN AVE | SAYREVILLE | SAYREVILLE BORO | 08859 | MIDDLESEX |
| 3637 | 15289 | SAYREVILLE EXXON SERVICE STATION | 5040 RT 9 & RT 35 | SAYREVILLE | SAYREVILLE BORO | 08872 | MIDDLESEX |
| 3638 | 12726 | SUNOCO SERVICE STATION #0076570 | 6025 RT 9 & RT 35 | SAYREVILLE | SAYREVILLE BORO | 08879 | MIDDLESEX |
| 3639 | 5244 | SOUTH AMBOY SERVICE STATION INC | 6099 RT 9 & 35 S | SAYREVILLE | SAYREVILLE BORO | 08872 | MIDDLESEX |
| 3640 | 5506 | ROBERTS CLEANERS | 861 MAIN ST | SAYREVILLE | SAYREVILLE BORO | 08872 | MIDDLESEX |
| 3641 | 45701 | MOBIL SERVICE STATION #13198 | 938 RT 9 & BORDENTOWN AMBOY TPKE | SAYREVILLE | SAYREVILLE BORO | 08879 | MIDDLESEX |
| 3642 | 5245 | SUNOCO SERVICE STATION #507 16522 | 945 RT 9 & RT 35 & BORDENTOWN AVE | SAYREVILLE | SAYREVILLE BORO | 08879 | MIDDLESEX |
| 3643 | 5261 | SPEEDWAY SERVICE STATION #03467 | RT 9 | SAYREVILLE | SAYREVILLE BORO | 08872 | MIDDLESEX |
| 3644 | 15778 | GENON ENERGY SAYREVILLE POWER PLANT | 99 RIVER RD & MAIN ST | SAYREVILLE | SAYREVILLE BORO | 08872 | MIDDLESEX |
| 3645 | 5324 | SHELL SERVICE STATION #7545 0909 | BORDENTOWN AVE & CHEESEQUAKE RD | SAYREVILLE | SAYREVILLE BORO | 08879 | MIDDLESEX |
| 3646 | 5312 | SUNOCO SERVICE STATION #0322-06217764 | GARDEN STATE PKWY MM 124 | SAYREVILLE | SAYREVILLE BORO | 08872 | MIDDLESEX |
| 3647 | 5268 | NJDOT SAYREVILLE MAINTENANCE YARD | RT 35 | SAYREVILLE | SAYREVILLE BORO | 08879 | MIDDLESEX |
| 3648 | 123384 | AMOCO SERVICE STATION #5548 FORMER | RT 9 & 35 N | SAYREVILLE | SAYREVILLE BORO | 08872 | MIDDLESEX |
| 3649 | 5255 | SAYREVILLE BORO DPW GARAGE | VETERANS DR & MAIN ST | SAYREVILLE | SAYREVILLE BORO | 08872 | MIDDLESEX |
| 3650 | 81078 | BSM | 30 WASHINGTON RD | SAYREVILLE BORO | SAYREVILLE BORO | 08872 | MIDDLESEX |
| 3651 | 15089 | BSM | 30 WASHINGTON RD | SAYREVILLE BORO | SAYREVILLE BORO | 08872 | MIDDLESEX |
| 3652 | 5222 | GETTY SERVICE STATION #00670 | 50 MAIN ST & JERNEE MILL RD | SAYREVILLE BORO | SAYREVILLE BORO | 088590SSG | MIDDLESEX |
| 3653 | 897553 | | 987 RT 9 | SAYREVILLE BORO | SAYREVILLE BORO | 08879 | MIDDLESEX |
| 3654 | 14859 | MOTIVA ENTERPRISES CORP SEWAREN TERMINAL | RT 9 & 35 | SAYREVILLE BORO | SAYREVILLE BORO | 08872 | MIDDLESEX |
| 3655 | 4896 | NJ TURNPIKE AUTH THOMAS EDISON SERVICE AREA 105 | 111 US STATE ST | SEWAREN | WOODBRIDGE TWP | 07077 | MIDDLESEX |
| 3656 | 5256 | THESS AUTO REPAIR | NEW JERSEY TPKE MM 92.9 S | SEWAREN | WOODBRIDGE TWP | 08000 | MIDDLESEX |
| 3657 | 5242 | MASSINGS GULF SERVICE STATION | 321 BORDENTOWN AVE | SOUTH AMBOY | SOUTH AMBOY CITY | 08879 | MIDDLESEX |
| 3658 | 5221 | CAMBRIDGE PAVERS INC | 361 MAIN ST & THOMPSON ST | SOUTH AMBOY | SOUTH AMBOY CITY | 08879 | MIDDLESEX |
| 3659 | 55785 | LOWER BROADWAY REDEVELOPMENT AREA | 90 MAIN ST | SOUTH AMBOY | SOUTH AMBOY CITY | 08879 | MIDDLESEX |
| 3660 | 15570 | LUXOIL SERVICE STATION #3773S | LOUISA ST | SOUTH AMBOY | SOUTH AMBOY CITY | 08879 | MIDDLESEX |
| 3661 | 95729 | NJ ENERGY WEINER GENERATING STATION | MAIN ST | SOUTH AMBOY | SOUTH AMBOY CITY | 088790000 | MIDDLESEX |
| 3662 | 802643 | PRINCETON NURSERIES INC | 113 MAPLETON RD | SOUTH BRUNSWICK TWP | SOUTH BRUNSWICK TWP | 08528 | MIDDLESEX |
| 3663 | 89909 | GARDEN STATE TILE DISTRIBUTORS | 1290 RT 130 | SOUTH BRUNSWICK TWP | SOUTH BRUNSWICK TWP | 08810 | MIDDLESEX |
| 3664 | 5541 | APCO PETROLEUM CORP SERVICE STATION | 2043 RT 130 AKA GEORGES RD | SOUTH BRUNSWICK TWP | SOUTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 3665 | 5275 | BP SERVICE STATION #9470 | 2043 RT 130 N GEORGES RD | SOUTH BRUNSWICK TWP | SOUTH BRUNSWICK TWP | 08902 | MIDDLESEX |
| 3666 | 121129 | MIDFAST ALUMINUM INDUSTRIES | 2608 RT 130 | SOUTH BRUNSWICK TWP | SOUTH BRUNSWICK TWP | 08810 | MIDDLESEX |
| 3667 | 40359 | APCO DRY ROAD SERVICE STATION | 2633 2637 RT 130 | SOUTH BRUNSWICK TWP | SOUTH BRUNSWICK TWP | 08852 | MIDDLESEX |
| 3668 | 59349 | LUXOIL SERVICE STATION #3773S | 3221 LINCOLN HWY AKA RT 27 | SOUTH BRUNSWICK TWP | SOUTH BRUNSWICK TWP | 08852 | MIDDLESEX |
| 3669 | 222040 | OPERATING ENGINEERS LOCAL #825 TRAINING CENTER | 335 DEANS RHODE HALL RD | SOUTH BRUNSWICK TWP | SOUTH BRUNSWICK TWP | 08852 | MIDDLESEX |
| 3670 | 5271 | SHELL SERVICE STATION #5588 | 3708 RT 1 & FINNEGAN LN | SOUTH BRUNSWICK TWP | SOUTH BRUNSWICK TWP | 08852 | MIDDLESEX |
| 3671 | 5165 | APCO DEANS LANE SERVICE STATION | 3847 RT 1 | SOUTH BRUNSWICK TWP | SOUTH BRUNSWICK TWP | 08852 | MIDDLESEX |
| 3672 | 19737 | LEOS RURAL SERVICE INC | 3860 LINCOLN HWY AKA RT 27 | SOUTH BRUNSWICK TWP | SOUTH BRUNSWICK TWP | 08852 | MIDDLESEX |
| 3673 | 5237 | SOUTH BRUNSWICK TWP BD OF ADMIN BUILDING | 4 EXECUTIVE DR | SOUTH BRUNSWICK TWP | SOUTH BRUNSWICK TWP | 08810 | MIDDLESEX |
| 3674 | 88693 | 3 X STREET | 4 MATHEWS DR | SOUTH BRUNSWICK TWP | SOUTH BRUNSWICK TWP | 08810 | MIDDLESEX |
| 3675 | 5539 | RACEWAY PETROLEUM SERVICE STATION | 4020 RT 1 | SOUTH BRUNSWICK TWP | SOUTH BRUNSWICK TWP | 08852 | MIDDLESEX |

**NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST**

| NJEMS STG_ID | Former NJEMS STG_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 3676 | | SOUTH BRUNSWICK SQUARES SHOPPING CENTER | 4095 RT 1 | SOUTH BRUNSWICK TWP | SOUTH BRUNSWICK TWP | 088520000 | MIDDLESEX |
| 3677 | | SOUTH BRUNSWICK TWP MUNICIPAL COMPLEX | 540 RIDGE RD AKA RT 522 & KINGSTON LN | SOUTH BRUNSWICK TWP | SOUTH BRUNSWICK TWP | 08852 | MIDDLESEX |
| 3678 | | MIDDLESEX CITY MOSQUITO CONTROL COMM. | 81 BROADWAY RD | SOUTH BRUNSWICK TWP | SOUTH BRUNSWICK TWP | 08820 | MIDDLESEX |
| 3679 | | HERMANN WAREHOUSE CORP | RT 130 & OLD GEORGES RD | SOUTH BRUNSWICK TWP | SOUTH BRUNSWICK TWP | 08800 | MIDDLESEX |
| 3680 | | SYSCO CORP | RT 130 N & FRESH PONDS RD | SOUTH BRUNSWICK TWP | SOUTH BRUNSWICK TWP | 08800 | MIDDLESEX |
| 3681 | 60067 | OXY USA INC | | SOUTH BRUNSWICK TWP | SOUTH BRUNSWICK TWP | | MIDDLESEX |
| 3682 | 5086 | CENTRAL JERSEY AUTO REPAIRS INC #123275 | 101 OAK TREE AVE & FRONT ST | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 08852 | MIDDLESEX |
| 3683 | 80680 | CONSOLIDATED FREIGHTWAYS | 105 NEW ERA DR | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3684 | 38746 | IFP EXPRESS | 108 NEW ERA DR | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3685 | 41597 | CNTY OF NJ INC | 11 HANCOCK RD | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3686 | 5084 | PERRY TECHNOLOGY CO INC | 1238 NEW MARKET AVE | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3687 | 41690 | BLONDEL VENDING | 129 MCKINLEY ST | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3688 | 5054 | EXXON SERVICE STATION #38041 | 1309 W 7TH ST & CLINTON AVE | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3689 | 43391 | MOBIL SERVICE STATION #16540 | 1355 W 7TH ST & TRINITY ST | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 070800000 | MIDDLESEX |
| 3690 | 5096 | CANAM STEEL CORP | 14-16 HADNOR RD | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3691 | 5115 | CASERO AMOCO SERVICE STATION #4957 | 157 DURHAM AVE | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3692 | 44075 | NISCHWITZ & CO | 223 FRONT ST | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3693 | 44576 | V T UFARO & SONS INC | 225 DURHAM AVE | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3694 | 205763 | 19375 | BORO AUTO WRECKING | 2271 HAMILTON BLVD | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3695 | 26493 | IMPERIA FOODS INC | 234 ST NICHOLAS AVE | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3696 | 66065 | ECO PUMP CORP FORMER | 2387 S CLINTON AVE | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3697 | 54221 | CRISTEL GROUP INC | 240 RYAN ST | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3698 | 54231 | BANCLAY BRAND CORP | 2405 S CLINTON AV | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3699 | 15745 | SOUTH PLAINFIELD BORO MUNICIPAL COMPLEX | 2480 PLAINFIELD AVE | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3700 | 5074 | SPRING LAKE EXXON SERVICE STATION | 2505 PLAINFIELD AVE | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3701 | 19855 | ABSOLUTE FIRE PROTECTION | 2800 HAMILTON BLVD | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3702 | 41834 | CONTI CONSTRUCTION CO INC | 3001 S CLINTON AVE | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3703 | 5136 | HYDROMATION CO INC | 34 CLENAN ST | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3704 | 16440 | DURHAM BP SERVICE STATION | 348 DURHAM AVE | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3705 | 5137 | BINDER MACHINERY CO | 3390 RAND RD D | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3706 | 19702 | TRIAR RUBBER CORP | 375 METUCHEN RD | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3707 | 15670 | AMES ADVANCED MATERIALS INC | 3900 EMOS S CLINTON AVE | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3708 | 45579 | SOUTH PLAINFIELD BORO DPW | 405 SPICER AVE | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3709 | 5043 | LUKOIL SERVICE STATION #37985 | 4501 STELTON RD & HAMILTON BLVD | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3710 | 26570 | PACON MFG CORP @ HADLEY IND PLAZA | 5001 HADLEY RD | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3711 | 5114 | CASTE TRUCKING INC | 550 HOLLYWOOD AVE | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 070800000 | MIDDLESEX |
| 3712 | 5105 | SUN PHARMACEUTICAL INDUSTRIES INC | 60 HOLLYWOOD AVE | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3713 | 38804 | NJ TRANSIT AUTH @ PLAINFIELD | 601 NEW MARKET AVE | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3714 | 87224 | PACER TOOL & PLASTICS | 660 MONTROSE AVE | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3715 | 45901 | KMART STORE #3939 @ MIDDLESEX MALL | 6801 HADLEY RD | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3716 | 5108 | CITGO SERVICE STATION | 700 HAMILTON BLVD & KOPF AVE | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3717 | 45671 | SOUTH PLAINFIELD BORO SCHOOL | 720 PLAINFIELD AVE | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3718 | 5093 | SHELL SERVICE STATION #7950 0405 | 80 MAPLE AVE & LAKEVIEW AVE | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3719 | 5045 | SPRING LAKE PARK PCB CONTAMINATION | MAPLE AVE & HAMILTON BLVD | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3720 | 51513 | MARY KAY COSMETICS INC | 3100 HAMILTON BLVD | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3721 | 70689 | SNYDER FUEL STATION | 4201 KENTILE RD | SOUTH PLAINFIELD | SOUTH PLAINFIELD BORO | 07080 | MIDDLESEX |
| 3722 | 5018 | SOUTH RIVER BP SERVICE STATION | 250-258 OLD BRIDGE NEW BRUNSWICK TPKE & MAIN ST | SOUTH RIVER | SOUTH RIVER BORO | 08882 | MIDDLESEX |
| 3723 | 43879 | RATMAN JOE & JEAN | 500 OLD BRIDGE TPKE & PROSPECT ST | SOUTH RIVER | SOUTH RIVER BORO | 08882 | MIDDLESEX |
| 3724 | 20260 | LAFRIN CHEVROLET SALES CORP | 7 MAIN ST & WATER ST | SOUTH RIVER | SOUTH RIVER BORO | 08882 | MIDDLESEX |

10/14/2016

NEW JERSEY MTBE – PLAINTIFF'S REVISED SITE LIST

| NJEMS STID,ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 3723 | 202226 | | ATLAS CABINET INC | 8 MARTIN AVE | SOUTH RIVER | SOUTH RIVER BORO | 08882 | MIDDLESEX |
| 3726 | 13700 | | PROFESSIONAL CHEMICALS INC | 92 BROWNS LN | SOUTH RIVER | SOUTH RIVER BORO | 088820000 | MIDDLESEX |
| 3727 | 68424 | | 11 MAIN ST | - 11 MAIN ST | SOUTH RIVER | SOUTH RIVER BORO | 08882 | MIDDLESEX |
| 3728 | 83228 | | 74 COLFAX STREET | 74 COLFAX ST | SOUTH RIVER | SOUTH RIVER BORO | 08882 | MIDDLESEX |
| 3729 | 5008 | | RACEWAY SERVICE STATION | 328 SUMMERHILL RD & OLD STAGE RD | SPOTSWOOD | SPOTSWOOD BORO | 08884 | MIDDLESEX |
| 3730 | 5016 | | BETTY SERVICE STATION #56094 | 340 MAIN ST & SUMMERHILL RD | SPOTSWOOD | SPOTSWOOD BORO | 08884 | MIDDLESEX |
| 3731 | 5017 | | EXXON SERVICE STATION #815 | 350 MAIN ST & SUMMERHILL RD | SPOTSWOOD | SPOTSWOOD BORO | 08884 | MIDDLESEX |
| 3732 | 43041 | | SPOTSWOOD BORO DPW GARAGE | | SPOTSWOOD | SPOTSWOOD BORO | 08884 | MIDDLESEX |
| 3733 | 5010 | | BETTY BRITE CLEANERS & SHOPRITE SHOPPING CENTER | SUMMERHILL RD & OLD STAGE RD | SPOTSWOOD | SPOTSWOOD BORO | 08884 | MIDDLESEX |
| 3734 | 4942 | | US 1 CLEANERS | 10 MAIN ST STE C | WOODBRIDGE | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3735 | 4984 | | GETTY SERVICE STATION #56098 | 1351 ST GEORGES AVE | WOODBRIDGE | WOODBRIDGE TWP | 07001 | MIDDLESEX |
| 3736 | 38652 | | KRB MCGEE REFINING CORP ROYAL PETROLEUM DIV | 115 STATE ST AKA CLIFF RD | WOODBRIDGE | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3737 | 123671 | | LIBERTY TRUCKING | 12 LIBERTY ST | WOODBRIDGE | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3738 | 37803 | | CITGO SERVICE STATION FORMER | 1235 ST GEORGES AVE | WOODBRIDGE | WOODBRIDGE TWP | 08830 | MIDDLESEX |
| 3739 | 14323 | | NDNS WOODBRIDGE DEVELOPMENTAL CENTER | 1275 RAHWAY AVE | WOODBRIDGE | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3740 | 26220 | | UNIVAX USA INC | 149 ESSEX AVE | WOODBRIDGE | WOODBRIDGE TWP | 07001 | MIDDLESEX |
| 3741 | 216939 | | 25 ARCHANGELA AVENUE | 25 ARCHANGELA AVENUE | WOODBRIDGE | WOODBRIDGE TWP | 07067 | MIDDLESEX |
| 3742 | 13602 | | INMAN EXXON SERVICE STATION | 270 INMAN AVE | WOODBRIDGE | WOODBRIDGE TWP | 07067 | MIDDLESEX |
| 3743 | 4994 | 4984 | GROCERY HAULERS INC | 275 BLAIR RD 286 HOMESTEAD AVE FORMERLY | WOODBRIDGE | WOODBRIDGE TWP | 07001 | MIDDLESEX |
| 3744 | 4951 | | WOODBRIDGE TWP BD OF ED GARAGE | 405 RT 9 | WOODBRIDGE | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3745 | 50216 | 12906J | NJDOT AVENEL MAINTENANCE YARD | 309 JANSEN AVE | WOODBRIDGE | WOODBRIDGE TWP | 07001 | MIDDLESEX |
| 3746 | 42447 | | WILLARD DUNHAM CONSTRUCTION | 305 KIMBALL ST | WOODBRIDGE | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3747 | 4887 | | CUTTERS DOCK PROPERTIES | 35 CUTTERS DOCK RD | WOODBRIDGE | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3748 | 131994 | | 36 TANGLEWOOD LANE | 36 TANGLEWOOD LN | WOODBRIDGE | WOODBRIDGE TWP | 07067 | MIDDLESEX |
| 3749 | 4849 | | 41 MAIN ST | 41 MAIN ST | WOODBRIDGE | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3750 | 69060 | | US POSTAL SERVICE WOODBRIDGE TWP | 450 NEW BRUNSWICK AVE | WOODBRIDGE | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3751 | 58026 | | HOSCH RESIDENCE | 405 RT 9 | WOODBRIDGE | WOODBRIDGE TWP | 08830 | MIDDLESEX |
| 3752 | 4943 | | S&R REPAIRS | 480 AMBOY AVE & GREEN ST | WOODBRIDGE | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3753 | 4998 | | SHELL SERVICE STATION #9545 | 480 AMBOY AVE & GREEN ST | WOODBRIDGE | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3754 | 4983 | | RACEWAY WOODBRIDGE AMBOY SERVICE STATION | 485 AMBOY AVE & GREEN ST | WOODBRIDGE | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3755 | 4851 | | SUNOCO SERVICE STATION 0007 9497 | 501 AMBOY AVE & GREEN ST | WOODBRIDGE | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3756 | 22289 | | M&M AUTO BODY | 61 LANBOY AVE | WOODBRIDGE | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3757 | 170491 | | B&D AUTO REPAIR INC | 708 LINCOLN HWY AKA RT 27 | WOODBRIDGE | WOODBRIDGE TWP | 070950000 | MIDDLESEX |
| 3758 | 402838 | | 71 LYON AVENUE | 71 LYON AVE | WOODBRIDGE | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3759 | 31260 | | GILBERT EXPRESS EAST | 759 RAHWAY AVE | WOODBRIDGE | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3760 | 4827 | | LEHIGH GAS SERVICE STATION | 821 ST GEORGES AVE | WOODBRIDGE | WOODBRIDGE TWP | 07083 | MIDDLESEX |
| 3761 | 88415 | | RICK BROTHERS INC | 85 RT 1 & MENLO AVE | WOODBRIDGE | WOODBRIDGE TWP | 070950000 | MIDDLESEX |
| 3762 | 4935 | | BP SERVICE STATION #9500 | 674 RT 1 | WOODBRIDGE | WOODBRIDGE TWP | 07001 | MIDDLESEX |
| 3764 | 28468 | 25478 | SANSONE ROUTE 1 AUTO MALL GALLERIA | 886 ST GEORGES AVE | WOODBRIDGE | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3764 | 450254 | | WAWA FOOD MARKET | 590 RT 1 N | WOODBRIDGE | WOODBRIDGE TWP | 07001 | MIDDLESEX |
| 3765 | 4841 | | NJ TURNPIKE WOODBRIDGE MOTOR POOL | GARDEN STATE PKWY MM 123.0 | WOODBRIDGE | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3766 | 4935 | | EXXON SERVICE STATION #0434 | GARDEN STATE PKWY MM 181 & SYCAMORE RD | WOODBRIDGE | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3767 | 49412 | | BETH ISRAEL CEMETERY ASSOC | RT 1 N & WOODBRIDGE CENTER DR | WOODBRIDGE | WOODBRIDGE TWP | 07001 | MIDDLESEX |
| 3768 | 42956 | | ANDYS SERVICE CENTER | 10 W POND RD | WOODBRIDGE TWP | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3769 | 4907 | | SPEEDWAY SERVICE STATION #03494 | 1022 RT 9 | WOODBRIDGE TWP | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3770 | 4908 | | SPEEDWAY SERVICE STATION #03493 | 1021 RT 9 | WOODBRIDGE TWP | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3771 | 65370 | | GROWTH PRODUCTS | 1021 RT 9 S | WOODBRIDGE TWP | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3772 | 8405 | | EXXON MINNA AVENUE | 125 MINNA AVE | WOODBRIDGE TWP | WOODBRIDGE TWP | 08832 | MIDDLESEX |
| 3773 | 152746 | | MATERIALS TESTING INC | 175 QUINCY CT | WOODBRIDGE TWP | WOODBRIDGE TWP | 08861 | MIDDLESEX |

10/14/2015

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY/LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 3774 | 54345 | | PRAXAIR CYOMAG SERVICES | 200 RIVERSIDE DR | WOODBRIDGE TWP | WOODBRIDGE TWP | 08000 | MIDDLESEX |
| 3775 | 171578 | | AMERICAN EAGLE PALLET | 35 CUTTERS DOCK RD | WOODBRIDGE TWP | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3776 | 13884 | | NDOT WOODBRIDGE MAINTENANCE YARD | 378 RT 9 | WOODBRIDGE TWP | WOODBRIDGE TWP | 08863 | MIDDLESEX |
| 3777 | 52952 | | ST-GERTRUDE CEMETERY | 53 INMAN AVE | WOODBRIDGE TWP | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3778 | 43846 | | SEELN SHELL SERVICE STATION | 592 LINCOLN HWY & WILLOW AVE AKA RT 27 | WOODBRIDGE TWP | WOODBRIDGE TWP | 08830 | MIDDLESEX |
| 3779 | 15620 | | BAYSHORE RECYCLING CORP | 75 CROWN MILL RD | WOODBRIDGE TWP | WOODBRIDGE TWP | 08863 | MIDDLESEX |
| 3780 | 14854 | | BUCKEYE PORT READING TERMINAL | 750 CLIFF RD & MILGIS WAY | WOODBRIDGE TWP | WOODBRIDGE TWP | 07085 | MIDDLESEX |
| 3781 | 4952 | | RACESTAR SERVICE STATION | 834 KING GEORGES POST RD | WOODBRIDGE TWP | WOODBRIDGE TWP | 08863 | MIDDLESEX |
| 3782 | 57894 | | 885 ROUTE 1 | 885 RT 1 | WOODBRIDGE TWP | WOODBRIDGE TWP | 08830 | MIDDLESEX |
| 3783 | 62627 | | 88 WEST KELLY STREET | 88 W KELLY ST | WOODBRIDGE TWP | WOODBRIDGE TWP | 08832 | MIDDLESEX |
| 3784 | 15680 | | WOODBRIDGE TWP MUA SEWAREN WWTP | CLIFF RD | WOODBRIDGE TWP | WOODBRIDGE TWP | 08832 | MIDDLESEX |
| 3785 | 4828 | | MIDDLESEX CNTY WARREN PARK | FLORIDA GROVE RD | WOODBRIDGE TWP | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3786 | 47289 | | HURRICANE SANDY MIDDLESEX CNTY MERRILL PARK | MIDDLESEX TPKE | WOODBRIDGE TWP | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3787 | 4819 | | NJ TURNPIKE AUTH HMOVER CLOVRLAND SERVICE AREA LDN | NEW JERSEY TPKE MM 93.2 N | WOODBRIDGE TWP | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3788 | 43846 | | CLOVER LEAF MEMORIAL PK CEMETERY | RT 1 & 3 | WOODBRIDGE TWP | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3789 | 4905 | | SHELL SERVICE STATION #9225 0500 | RT 35 & JANSEN AVE | WOODBRIDGE TWP | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3790 | 186528 | | STOLTHAVEN PERTH AMBOY INC PIPELINE | STATE ST | WOODBRIDGE TWP | WOODBRIDGE TWP | 07095 | MIDDLESEX |
| 3791 | 66578 | | SOUTH RIVER METAL PRODUCTS CO | 100 CHURCH ST | ABERDEEN TWP | ABERDEEN TWP | 07747 | MONMOUTH |
| 3792 | 4454 | | SHELL SERVICE STATION #158400 | 1027 COST RT 34 S ATLANTIC AVE | ABERDEEN TWP | ABERDEEN TWP | 07747 | MONMOUTH |
| 3793 | 130248 | 4382 | RACEWAY SERVICE STATION | 1051 RT 34 | ABERDEEN TWP | ABERDEEN TWP | 07747 | MONMOUTH |
| 3794 | 4383 | | PETRO SERVICE STATION | 1193 RT 34 & CAMBRIDGE DR FORMERLY 127 RT 34 | ABERDEEN TWP | ABERDEEN TWP | 07747 | MONMOUTH |
| 3795 | 4382 | | AMOCO SERVICE STATION #44227 | 113 RT 34 & S ATLANTIC AVE | ABERDEEN TWP | ABERDEEN TWP | 07747 | MONMOUTH |
| 3796 | 94269 | | ENRITE SERVICE STATION | 1193 RT 34 | ABERDEEN TWP | ABERDEEN TWP | 07747 | MONMOUTH |
| 3797 | 4388 | | VERIZON NJ INC MATAWAN WC 185101 | 1196 RT 34 FORMERLY 292 RT 34 | ABERDEEN TWP | ABERDEEN TWP | 07747 | MONMOUTH |
| 3798 | 84724 | | 12 WOODBROOK DR | 12 WOODBROOK DR | ABERDEEN TWP | ABERDEEN TWP | 07747 | MONMOUTH |
| 3799 | 4384 | | CREATIVE MGMT SERVICE STATION | 1300 RT 34 & LLOYD RD | ABERDEEN TWP | ABERDEEN TWP | 07747 | MONMOUTH |
| 3800 | 165471 | | KASTLE KREATIONS | 27 LOWER MAIN ST | ABERDEEN TWP | ABERDEEN TWP | 07747 | MONMOUTH |
| 3801 | 65404 | | AMBOY AUTO PLAZA | 307 315 RT 34 & CLIFFWOOD AVE | ABERDEEN TWP | ABERDEEN TWP | 07747 | MONMOUTH |
| 3802 | 14313 | | ACE MANZO INC | 436 CHARLES ST | ABERDEEN TWP | ABERDEEN TWP | 07747 | MONMOUTH |
| 3803 | 43456 | | TWIN TOWERS MARINA | 148 S MAIN ST | ABERDEEN TWP | ABERDEEN TWP | 07735 | MONMOUTH |
| 3804 | 42888 | | DOWNES PONTIAC INC | 485 S AMBOY AVE | ABERDEEN TWP | ABERDEEN TWP | 07747 | MONMOUTH |
| 3805 | 16559 | | 657 LINE RD | 657 LINE RD | ABERDEEN TWP | ABERDEEN TWP | 07747 | MONMOUTH |
| 3806 | 21652 | | PROD MADE PRODUCTS INC | 740 LLOYD RD | ABERDEEN TWP | ABERDEEN TWP | 07747 | MONMOUTH |
| 3807 | 84574 | | 950 SHORE CONCOURSE | 950 SHORE CONCOURSE | ABERDEEN TWP | ABERDEEN TWP | 07747 | MONMOUTH |
| 3808 | 4802 | | ALLENHURST CITGO SERVICE STATION | 420 MAIN ST | ALLENHURST | ALLENHURST | 07711 | MONMOUTH |
| 3809 | 46784 | | JCP&L ALLENHURST DIST | 520 MAIN ST | ALLENHURST | ALLENHURST BORO | 07711 | MONMOUTH |
| 3810 | 46796 | | MAB SERVICE STATION | 148 MAIN ST | ALLENHURST | ALLENHURST BORO | 08501 | MONMOUTH |
| 3811 | 4797 | | ALLENTOWN MOBIL SERVICE STATION | 3 N WALKERS ST & N MAIN ST | ALLENTOWN | ALLENTOWN BORO | 08501 | MONMOUTH |
| 3812 | 0 | | SUNOCO SITE PUMS NUMBER: 0055466 | DAVIS STATION RD. | ALLENTOWN | ALLENTOWN BORO | 08501 | MONMOUTH |
| 3813 | 4085 | | ALLENWOOD CIRCLE SERVICE STATION | RT 34 & ALLAIRE RD | ALLENWOOD | WALL TWP | 08720 | MONMOUTH |
| 3814 | 4764 | | KEYSTONE LAUNDRY | 1055 MEMORIAL DR | ASBURY PARK | ASBURY PARK CITY | 07712 | MONMOUTH |
| 3815 | 44105 | | AMERADA HESS STATION #30932 | 1053 ASBURY/AILN AVE | ASBURY PARK | ASBURY PARK CITY | 07712 | MONMOUTH |
| 3816 | 65938 | | JCP&L ASBURY PARK COAL GAS | 1201 MONROE ST | ASBURY PARK | ASBURY PARK CITY | 07712 | MONMOUTH |
| 3817 | 143717 | | 1334 & 1332 3RD AVENUE | 1332 3RD AVE 1334 3RD AVE | ASBURY PARK | ASBURY PARK CITY | 07712 | MONMOUTH |
| 3818 | 90286 | | OCEAN MILE PROPERTIES | 211 213 3RD AVE | ASBURY PARK | ASBURY PARK CITY | 07712 | MONMOUTH |
| 3819 | 385826 | | J SUNSET DRIVE | 3 SUNSET DR | ASBURY PARK | ASBURY PARK CITY | 07712 | MONMOUTH |
| 3820 | 54571 | | HCH SPIRIT SCHOOL | 3RD AVE & BOND ST | ASBURY PARK | ASBURY PARK CITY | 077120000 | MONMOUTH |
| 3821 | 120855 | | THE SALVATION ARMY CORPS | 502 GRAND AVE | ASBURY PARK | ASBURY PARK CITY | 07712 | MONMOUTH |
| 3822 | 444290 | | GRIFFIN BUILDING | 511 COOKMAN AVE | ASBURY PARK | ASBURY PARK CITY | 07712 | MONMOUTH |

10/14/2016

NEW JERSEY MDL6 - PLAINTIFF'S REVISED SITE LIST

| NJEMS STE_ID | Former NJEMS STE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 3823 | 4772 | GETTY SERVICE STATION #58632 | 500 4TH AVE & MAIN ST | ASBURY PARK | ASBURY PARK CITY | 07755 | MONMOUTH |
| 3824 | 47626 | GETTY 6027737 | 801 ASBURY AVE | ASBURY PARK | ASBURY PARK CITY | 07712 | MONMOUTH |
| 3825 | 47636 | US OIL SERVICE STATION | 801 MAIN ST | ASBURY PARK | ASBURY PARK CITY | 07712 | MONMOUTH |
| 3826 | 55312 | BRAVERMAN GEORGE | 809 3RD AVE | ASBURY PARK | ASBURY PARK CITY | 07762 | MONMOUTH |
| 3827 | 47150 | ASBURY PARK CITY DPW | 818 LAKE AVE | ASBURY PARK | ASBURY PARK CITY | 07712 | MONMOUTH |
| 3828 | 47654 | ASBURY PARK SERVICE STATION | 901 911 ASBURY AVE | ASBURY PARK | ASBURY PARK CITY | 07712 | MONMOUTH |
| 3829 | 47659 | A & P | 911 ASBURY AVE | ASBURY PARK | ASBURY PARK CITY | 07712 | MONMOUTH |
| 3830 | 47324 | A6 ROGERS CO INC | 929 ASBURY AVE | ASBURY PARK | ASBURY PARK CITY | 07712 | MONMOUTH |
| 3831 | 55758 | RESCO ELECTRICAL SUPPLY CO FORMER | 1001 1003 ASBURY AVE & 1004 1ST AVE | ASBURY PARK | ASBURY PARK CITY | 07712 | MONMOUTH |
| 3832 | 50017 | CUMBERLAND FARMS INC PROPERTY | 1116 MAIN ST & 4TH AVE | ASBURY PARK | ASBURY PARK CITY | 07715 | MONMOUTH |
| 3833 | 99452 | 721 4TH AVENUE | 721 4TH AVE | ASBURY PARK CITY | ASBURY PARK CITY | 07712 | MONMOUTH |
| 3834 | 392329 | ATLANTIC HIGHLANDS BORO 1ST AVENUE DRAINAGE IMPROVEMENTS | 25 W HIGHLAND AVE & CENTER ST | ATL HIGHLANDS BORO | ATLANTIC HIGHLANDS BORO | 07716 | MONMOUTH |
| 3835 | 188159 | ATLANTIC HIGHLANDS BORO | GARFIELD AVE | ATL HIGHLANDS BORO | ATLANTIC HIGHLANDS BORO | 07716 | MONMOUTH |
| 3836 | 834464 | DAVIS EQUIPMENT SALES INC | W LINCOLN AVE & 12 WEST AVE | ATL HIGHLANDS BORO | ATLANTIC HIGHLANDS BORO | 07715 | MONMOUTH |
| 3837 | 29305 | RACEFFAR SERVICE STATION | 133 1ST AVE | ATLANTIC HIGHLANDS | ATLANTIC HIGHLANDS BORO | 07715 | MONMOUTH |
| 3838 | 22156 | J RID FUELS PROPERTY | 138 1ST AVE | ATLANTIC HIGHLANDS | ATLANTIC HIGHLANDS BORO | 07715 | MONMOUTH |
| 3839 | 4768 | TEIVETT SUNOCO SERVICE STATION | 152 MEMORIAL PKWY & 114ST AVE | ATLANTIC HIGHLANDS | ATLANTIC HIGHLANDS BORO | 07715 | MONMOUTH |
| 3840 | 42862 | MCCONNELL FUEL OIL CO | 17 AVE FT OF | ATLANTIC HIGHLANDS | ATLANTIC HIGHLANDS BORO | 07715 | MONMOUTH |
| 3841 | 26453 | STEINER LUMBER CO | 190 1ST AVE | ATLANTIC HIGHLANDS | ATLANTIC HIGHLANDS BORO | 07716 | MONMOUTH |
| 3842 | 4765 | ATLANTIC HIGHLANDS AUTO CENTER INC | 196 1ST AVE & RT 36 | ATLANTIC HIGHLANDS | ATLANTIC HIGHLANDS BORO | 07716 | MONMOUTH |
| 3843 | 4769 | JUBRA GAS SERVICE STATION | 565 1ST AVE & RT 36 | ATLANTIC HIGHLANDS | ATLANTIC HIGHLANDS BORO | 07716 | MONMOUTH |
| 3844 | 155571 | ATLANTIC HIGHLANDS BORO MUNICIPAL MARINA | 2 SIMON LAKE DR | ATLANTIC HIGHLANDS | ATLANTIC HIGHLANDS BORO | 07716 | MONMOUTH |
| 3845 | 4758 | FINE LINES | 25 W HIGHLAND AVE | ATLANTIC HIGHLANDS | ATLANTIC HIGHLANDS BORO | 07716 | MONMOUTH |
| 3846 | 46159 | AVON BY THE SEA BORO MAINTENANCE YARD | S STATION AVE | AVON | AVON-BY-THE-SEA BORO | 07727 | MONMOUTH |
| 3847 | 4841 | SHELL SERVICE STATION #6007 6752 | 560 RT 35 AND RT 36 | BEDFORD | MIDDLETOWN TWP | 07728 | MONMOUTH |
| 3848 | 4869 | DRESSES TEXACO SERVICE STATION | 65 LEONARDVILLE RD | BELFORD | MIDDLETOWN TWP | 07718 | MONMOUTH |
| 3848 | 4870 | GETTY SERVICE STATION #58988 | 74 91 LEONARDVILLE RD & MAIN ST | BELFORD | MIDDLETOWN TWP | 07728 | MONMOUTH |
| 3849 | 84954 | 118 15TH AVE | 118 15TH AVE | BELMAR | BELMAR BORO | 07719 | MONMOUTH |
| 3850 | 54675 | DUMONT RUTHMARY ESTATE | 1311 RT 71 | BELMAR | BELMAR BORO | 07719 | MONMOUTH |
| 3851 | 4751 | GETTY 58631 | 2407 RT 71 & 24TH AVE | BELMAR | BELMAR BORO | 07719 | MONMOUTH |
| 3852 | 352327 | GETTY 6027737 MDLG109 | 303 3RD AVENUE | BELMAR | BELMAR BORO | 07719 | MONMOUTH |
| 3853 | 38459 | 403 3RD AVENUE | 403 3RD AVE | BELMAR | BELMAR BORO | 07719 | MONMOUTH |
| 3854 | 149424 | KUSTOM FLOORS FORMER | 500 MAIN ST | BELMAR | BELMAR BORO | 07719 | MONMOUTH |
| 3855 | 42005 | SEA COAST GETTY SERVICE STATION | 720 MAIN ST | BELMAR | BELMAR BORO | 07719000 | MONMOUTH |
| 3856 | 50617 | SEA COAST OIL 10TH AVE | 800 10TH AVE | BELMAR | BELMAR BORO | 07719 | MONMOUTH |
| 3857 | 22045 | SEA COAST CHEVROLET OLDSMOBILE INC | 800 MAIN ST | BELMAR | BELMAR BORO | 07719 | MONMOUTH |
| 3858 | 4749 | FREEDMANS BAKERY INC | 800 MAIN ST | BELMAR | BELMAR BORO | 07719 | MONMOUTH |
| 3859 | 4750 | BELMAR BORO BELMAR MUNICIPAL MARINA | 900 MARINA AVE RT 35 & 10TH AVE | BELMAR | BELMAR BORO | 07719 | MONMOUTH |
| 3860 | 55374 | SPFLL SERVICE STATION FAST PLANT | 3 16TH AVE | BRADLEY BEACH | BRADLEY BEACH BORO | 07720 | MONMOUTH |
| 3861 | 33164 | SPEEDWAY SERVICE STATION #09452 | 1009 MAIN ST | BRADLEY BEACH | BRADLEY BEACH BORO | 07720 | MONMOUTH |
| 3862 | 32670 | SAMPSONS AUTO BODY INC | 805 807 UNION AVE AKA RT71 | BRIELLE | BRIELLE BORO | 08730 | MONMOUTH |
| 3863 | 4737 | BRIELLE ANCHORAGE MARINA | 512 GREEN AVE | BRIELLE | BRIELLE BORO | 08730 | MONMOUTH |
| 3864 | 45068 | BRIELLE YACHT BASIN | ASHLEY AVE PO BOX 851 | BRIELLE | BRIELLE BORO | 08730 | MONMOUTH |
| 3865 | 57681 | RO CCOS AUTO RAYMOUT TRANSMISSIONS | 224 228 RT 35 & CLIFFWOOD AVE | ABERDEEN | ABERDEEN TWP | 07721 | MONMOUTH |
| 3866 | 489710 | BRUNOS GENERAL STORE | 255 CLIFFWOOD AVE | CLIFFWOOD | ABERDEEN TWP | 07721 | MONMOUTH |
| 3867 | 4395 | AMOCO SERVICE STATION #741 | 390 RT 35 & AMBOY AVE | CLIFFWOOD | ABERDEEN TWP | 07721 | MONMOUTH |
| 3868 | 83130 | 196 COUNTY ROAD | 196 COUNTY RD | COLTS NECK | COLTS NECK TWP | 07722 | MONMOUTH |
| 3869 | 154505 | USDOD SANDY HOOK PROVING STATION | 1 7 RT AVE | COLTS NECK | COLTS NECK TWP | 07722 | MONMOUTH |
| 3870 | 4729 | COLTS NECK TWP DPW GARAGE | 221 RT 34 & RT 18 | COLTS NECK | COLTS NECK TWP | 07722 | MONMOUTH |
| 3871 | 415986 | 4727 | COLTS NECK CITGO SERVICE STATION | 267 RT 34 | COLTS NECK | COLTS NECK TWP | 07722 | MONMOUTH |

10/14/2015

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 3872 | 4728 | EXXON SERVICE STATION #97953 | 361 RT 34 & RT 537 | COLTS NECK | COLTS NECK TWP | 07722 | MONMOUTH |
| 3873 | 412203 | ROUTE 34 | RT 18 & RT 34 S | COLTS NECK | COLTS NECK TWP | 07722 | MONMOUTH |
| 3874 | 52385 | DEAL GOLF & COUNTRY CLUB MAINTENANCE | MONMOUTH RD | DEAL | DEAL BORO | 07723 | MONMOUTH |
| 3875 | 47048 | DEAL BORO GARAGE | ROOSEVELT AVE | DEAL | DEAL BORO | 07723 | MONMOUTH |
| 3876 | 4309 | LEHIGH GAS SERVICE STATION | 2 RT 35 & PALMER AVE | EATONTOWN | MIDDLETOWN TWP | 07734 | MONMOUTH |
| 3877 | 14799 | LOWES HOME CENTER INC #852548 | 118 RT 35 & CLINTON AVE | EATONTOWN | EATONTOWN BORO | 07724 | MONMOUTH |
| 3878 | 4702 | LUKOIL SERVICE STATION #57257 | 120 RT 35 & TINTON AVE AKA MAIN ST & TINTON AVE | EATONTOWN | EATONTOWN BORO | 07724 | MONMOUTH |
| 3879 | 4729 | EATONTOWN BORO DPW | 131 LEWIS ST | EATONTOWN | EATONTOWN BORO | 07724 | MONMOUTH |
| 3880 | 13678 | HECON CORP @ EATONTOWN IND PK | 15 MERIDIAN RD | EATONTOWN | EATONTOWN BORO | 07724 | MONMOUTH |
| 3881 | 4687 | EXCELLENCY ENTERPRISE SERVICE STATION | 150 RT 35 & WYCKOFF RD | EATONTOWN | EATONTOWN BORO | 07789731 | MONMOUTH |
| 3882 | 4723 | GETTY SERVICE STATION #16555 | 157 BROAD ST & ROSE CT | EATONTOWN | EATONTOWN BORO | 07724 | MONMOUTH |
| 3883 | 4704 | AMOCO SERVICE STATION #166 | 162 MAIN ST & TINTON AVE AKA RT 35 | EATONTOWN | EATONTOWN BORO | 07724 | MONMOUTH |
| 3884 | 4696 | GETTY SERVICE STATION #7204 | 222 RT 35 | EATONTOWN | EATONTOWN BORO | 07724 | MONMOUTH |
| 3885 | 189601 | CITGO SERVICE STATION | 24 RT 36 | EATONTOWN | EATONTOWN BORO | 07724 | MONMOUTH |
| 3886 | 21633 | BENWELER & SONS INC | 36 EATON RD | EATONTOWN | EATONTOWN BORO | 07724 | MONMOUTH |
| 3887 | 18181 | EATONTOWN BORO MUNICIPAL COMPLEX | 47 BROAD ST | EATONTOWN | EATONTOWN BORO | 07724 | MONMOUTH |
| 3888 | 73555 | MID ATLANTIC INDUSTRIAL CO @ EATONTOWN IND PK | 542 INDUSTRIAL WAY W | EATONTOWN | EATONTOWN BORO | 07734 | MONMOUTH |
| 3889 | 35886 | SEACOMIC EQUIPMENT & MFG CORP | 57 RT 35 | EATONTOWN | EATONTOWN BORO | 07714 | MONMOUTH |
| 3890 | 95442 | 78 REDFERN ROAD | 78 REDFERN RD | EATONTOWN | EATONTOWN BORO | 07724 | MONMOUTH |
| 3891 | 4705 | SPEEDWAY SERVICE STATION #63459 | 800 RT 35 | EATONTOWN | EATONTOWN BORO | 07724 | MONMOUTH |
| 3892 | 54802 | A&R COMMUNICATIONS | 91 MAIN ST | EATONTOWN | EATONTOWN BORO | 07724 | MONMOUTH |
| 3893 | 122287 | PINE BELT CHEVROLET OF EATONTOWN | 95 RT 36 | EATONTOWN | EATONTOWN BORO | 07724 | MONMOUTH |
| 3894 | 4587 | JC PENNEY DEPT STORE @ MONMOUTH MALL | RT 35 & RT 36 | EATONTOWN | EATONTOWN BORO | 07724 | MONMOUTH |
| 3895 | 4712 | SHELL SERVICE STATION #138888 | RT 35 & SOUTH ST | EATONTOWN | EATONTOWN BORO | 07724 | MONMOUTH |
| 3896 | 4713 | EXXON SERVICE STATION #32754 | RT 35 & TINTON AVE AIM-CAR DIAGNOSTIC CNTR | EATONTOWN | EATONTOWN BORO | 07724 | MONMOUTH |
| 3897 | 510104 | MEGA PUMPS | 511 INDUSTRIAL WAY W | EATONTOWN BORO | EATONTOWN BORO | 07724 | MONMOUTH |
| 3898 | 4486 | SUNOCO SERVICE STATION #0007 6463 | 1055 NORWOOD AVE & LINCOLN AVE | ELBERON | ELBERON | 07740 | MONMOUTH |
| 3899 | 45456 | GETTY SERVICE STATION #93507 | 207 N LINCOLN AVE | LONG BRANCH CITY | LONG BRANCH CITY | 07740 | MONMOUTH |
| 3900 | 4580 | EXXON SERVICE STATION #32575 | RT 527 & GORDONS CORNER RD | ENGLISHTOWN | ENGLISHTOWN BORO | 07726 | MONMOUTH |
| 3901 | 55676 | WASHINGTON FORGE INC @ ENGLISHTOWN IND PK | 28 HARRISON AVE | ENGLISHTOWN BORO | ENGLISHTOWN BORO | 07726 | MONMOUTH |
| 3902 | 15524 | SUNOCO SERVICE STATION #0007 6471 | 626 RIVER RD & CEDAR AVE | FAIR HAVEN | FAIR HAVEN BORO | 07701 | MONMOUTH |
| 3903 | 4575 | FARMINGDALE MOBIL SERVICE STATION | 23 W MAIN ST | FARMINGDALE | FARMINGDALE BORO | 07727 | MONMOUTH |
| 3904 | 4704 | RACETRAC FUEL SERVICE STATION | 28 MAIN ST & ASBURY AVE | FARMINGDALE | FARMINGDALE BORO | 07727 | MONMOUTH |
| 3905 | 4319 | US DEPT OF INTERIOR GATEWAY NATIONAL PARK RECREATIONAL AREA | VARIOUS STREETS | FORT HANCOCK | MIDDLETOWN TWP | 07732 | MONMOUTH |
| 3906 | 4574 | NLIG U511 N3026 SERVICE STATION | 105 E MAIN ST & JACKSON TER | FREEHOLD | FREEHOLD BORO | 07728 | MONMOUTH |
| 3907 | 83244 | FREEHOLD PHARMACY | 2 W MAIN ST | FREEHOLD | FREEHOLD BORO | 07728 | MONMOUTH |
| 3908 | 4698 | EXXON SERVICE STATION #30024 | 61 63 E MAIN ST & SPRING ST | FREEHOLD | FREEHOLD BORO | 07728 | MONMOUTH |
| 3909 | 89690 | FLOJDAS PROPERTY | 725 PARK AVE RT 33 | FREEHOLD | FREEHOLD BORO | 07728 | MONMOUTH |
| 3910 | 31158 | AUGINS CAR CARE | 75 BROAD ST | FREEHOLD | FREEHOLD BORO | 07728 | MONMOUTH |
| 3911 | 4363 | AMOCO SERVICE STATION #915 | 78 SOUTH ST | FREEHOLD | FREEHOLD BORO | 07728 | MONMOUTH |
| 3912 | 43503 | W MAIN ST | W MAIN ST | FREEHOLD | FREEHOLD BORO | 07728 | MONMOUTH |
| 3913 | 341620 | 19 KANWAH AVENUE | 19 KANWAH AVE | FREEHOLD | FREEHOLD BORO | 07728 | MONMOUTH |
| 3914 | 128845 | FREEHOLD RACEWAY | 3800 RT 9 & RT 33 | FREEHOLD | FREEHOLD BORO | 07728 | MONMOUTH |
| 3915 | 78510 | 85 CENTER STREET | 85 CENTER ST | FREEHOLD | FREEHOLD BORO | 07728 | MONMOUTH |
| 3916 | 362730 | WERNER CLOTHES LINE INC/POWER | 59 THROCKMORTON ST | FREEHOLD | FREEHOLD BORO | 07728 | MONMOUTH |
| 3917 | 222365 | 109 GRAVEL HILL ROAD | 109 GRAVEL HILL RD | FREEHOLD | FREEHOLD TWP | 07728 | MONMOUTH |
| 3918 | 50009 | MONMOUTH CNTY POLICE RADIO BUILDING | 113 DUTCH LANE RD | FREEHOLD | FREEHOLD TWP | 07728 | MONMOUTH |
| 3919 | 52148 | FREEHOLD REGL HIGH SCHL BUS GARAGE | 117 CROW HILL RD & RT 33 | FREEHOLD | FREEHOLD TWP | 07728 | MONMOUTH |
| 3920 | 15532 | FREEHOLD AGWAY INC-ENERGY PRODUCTS | 150 HALLS MILL RD | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |

Page 80 of 128

10/14/2016

## NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 2921 | 19029 | | EAST FREEHOLD FIRE DEPT | 591 DUTCH LANE RD | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 2922 | 18859 | | FREEHOLD MOBIL SERVICE STATION #65996 | 239 JERSEYVILLE RD | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 2923 | 4697 | | MONMOUTH CNTY YARD SERVICES | 250 CENTER ST & KOZLOSKI RD | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 2924 | 13454 | | EXXON SERVICE STATION | 26-28 JACKSON MILLS RD | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 2925 | 15246 | | FREEHOLD AUTOMOTIVE CENTER | 270 SOUTH ST RT 33 & 79 | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 2926 | 4629 | | EXXON SERVICE STATION #58579 | 3810 RT 9 & ELTON ADELPHIA RD | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 2927 | 26547 | | FREEHOLD FORD INC | 3572 RT 9 | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 2928 | 4640 | | EXXON SERVICE STATION #02268 | 3580 RT 9 & SCHANCK RD | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 2929 | 4648 | | MOBIL SERVICE STATION #57905 | 3600 RT 9 & SCHANCK RD | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 2930 | 15285 | | RACEWAY SERVICE STATION | 3685 RT 9 & RT 33 BYPASS | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 2931 | 4684 | | DELTA SERVICE STATION | 3699 RT 9 | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 2932 | 4691 | | FREEHOLD GULF SERVICE STATION | 378 STILLWELL CORNER RD | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 2933 | 20435 | | IRWIN LINCOLN MERCURY SS & CO | 4000-4082 RT 9 & RT 33 | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 2934 | 4685 | | RACEWAY SERVICE STATION | 4200 RT9 | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 2935 | 4649 | | JMD GAS SERVICE STATION | 4211 RT 9 & SCHIBANOFF LN | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 2936 | 25081 | | FREEHOLD SHELL SERVICE STATION | 4412 RT 9 & CRAIG RD | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 2937 | 4464 | | GETTY SERVICE STATION #82279 | 4451 RT 9 | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 2938 | 56607 | | HARSEL SUPPLY CO | 539 PARK AVE | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 2939 | 4682 | | FREEHOLD TWP DPW | 66 JACKSON MILLS RD | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 2940 | 25042 | | IRON MOUNTAIN INC | 811 RT 33 & CENTER ST | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 2941 | 4646 | | RACETRAC SERVICE STATION | 897 RT 33 & ASBURY AVE | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 2942 | 203375 | | 867 ELTON ADELPHIA ROAD | 867 ELTON ADELPHIA RD | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 2943 | 47229 | | NJDOT FREEHOLD MAINTENANCE YARD | RT 9 & RANTES WAY | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 2944 | 28464 | | COLONIAL CLEANERS @ FREEHOLD SHOPPING CENTER | RT 9 & 79 | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 2945 | 4547 | | RED STAR TEXACO SERVICE STATION | RT 9 & CRAIG RD FREEHOLD MALL | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 2946 | 54560 | | RACEWAY SUNOCO SERVICE STATION | RT 9 & KINGS WAY | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 2947 | 46649 | | EXXON SERVICE STATION #52279 | RT 9 & THREE BROOKS RD | FREEHOLD TWP | FREEHOLD TWP | 07728 | MONMOUTH |
| 2948 | 20094 | | DUCKETT & LARD INC STORAGE PLANT | RT 9 1/2 MI S OF RT 537 | FREEHOLD TWP | FREEHOLD TWP | 07728,1686 | MONMOUTH |
| 2949 | 4164 | | SHELL SERVICE STATION #020646 | 1355 RT 34 & MIDDLE RD | HAZLET | HAZLET TWP | 07730 | MONMOUTH |
| 2950 | 4201 | | XIMBER PETROLEUM CORP @ HAZLET AMOCO SERVICE STATION | 1345 RT 36 & UNION AVE | HAZLET | HAZLET TWP | 07730 | MONMOUTH |
| 2951 | 4550 | | HAZLET TWP POLICE DEPT | 285 MIDDLE RD | HAZLET | HAZLET TWP | 07730 | MONMOUTH |
| 2952 | 4238 | | HAZLET PLAZA GULF SERVICE STATION #123922 | 3089 RT 35 | HAZLET | HAZLET TWP | 07730 | MONMOUTH |
| 2953 | 4155 | | HAZLET EXXON SERVICE STATION | 3328 RT 35 & HOLMDEL RD | HAZLET | HAZLET TWP | 07730 | MONMOUTH |
| 2954 | 29274 | | CVS PHARMACY | 3391 RT 35 & HOLMDEL RD | HAZLET | HAZLET TWP | 07730 | MONMOUTH |
| 2955 | 4388 | | PHILLIPS SERVICE STATION | 695 HOLMDEL RD & BETHANY RD | HAZLET | HAZLET TWP | 07730 | MONMOUTH |
| 2956 | 47935B | | PEP BOYS #663 | 76 HAZLET AVE | HAZLET | HAZLET TWP | 07730 | MONMOUTH |
| 2957 | 4165 | | LEHIGH GAS SERVICE STATION | 968 RT 36 & STONE RD | HAZLET | HAZLET TWP | 07730 | MONMOUTH |
| 2958 | 4159 | | TEXACO SERVICE STATION #100372 | RT 35 & POOLE AVE | HAZLET | HAZLET TWP | 07730 | MONMOUTH |
| 2959 | 52882 | | BARON SERVICE STATION | RT 36 & POOLE AVE | HAZLET | HAZLET TWP | 07730 | MONMOUTH |
| 2960 | 4158 | | NJDOT HAZLET TWP MAINTENANCE YARD | 15 ALLAN ST | HAZLET TWP | HAZLET TWP | 07730 | MONMOUTH |
| 2961 | 38936 | | R HELRIGH & SON INC | 509 LAUREL AVE | HAZLET TWP | HAZLET TWP | 07730 | MONMOUTH |
| 2962 | 179754 | | 6 JANINE PLACE | 6 JANINE PL | HAZLET TWP | HAZLET TWP | 07730,1114 | MONMOUTH |
| 2963 | 4624 | | CUMBERLAND FARMS INC GULF SERVICE STATION #662916 | 102,116 BAY AVE & JACKSON ST | HIGHLANDS | HIGHLANDS BORO | 07732 | MONMOUTH |
| 2964 | 26736 | | SCHECK EXXON SERVICE CENTER | 4463 RT 35 & SCENIC DR | HIGHLANDS | HIGHLANDS BORO | 07732 | MONMOUTH |
| 2965 | 37957 | | PENNWALT CORP SS WHITE DENTAL DIV FORMER | 100 SOUTH ST | HOLMDEL | HOLMDEL TWP | 07733 | MONMOUTH |
| 2966 | 15945 | | SOMERSET HOLMDEL DEVELOPMENT | 101 CRAWFORDS CORNER EVERETT RD & ROBERTS RD | HOLMDEL TWP | HOLMDEL TWP | 07733 | MONMOUTH |
| 2967 | 4612 | | LUKOIL SERVICE STATION #57718 | 2151 RT 35 & UNION AVE | HOLMDEL | HOLMDEL TWP | 07733 | MONMOUTH |
| 2968 | 4620 | | HOLMDEL VILLAGE EXXON SERVICE STATION | 44 E MAIN ST & HOLMDEL RD | HOLMDEL | HOLMDEL TWP | 07733 | MONMOUTH |
| 2969 | 4613 | | 3860 GULF SERVICE STATION #62021 | 704 HOLMDEL KEYPORT TPKE | HOLMDEL | HOLMDEL TWP | 07733 | MONMOUTH |

10/14/2016

## NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 53840 | | MONMOUTH CNTY PARKS SYSTEM HOLMDEL PARK | 845 HOLMDEL KEYPORT TPKE | HOLMDEL | HOLMDEL TWP | 07733 | MONMOUTH |
| 4620 | | NJ HIGHWAY AUTH MAINTENANCE DISTRICT #4 TELEGRAPH HILL YARD | GARDEN STATE PKWY MM 116.0 | HOLMDEL | HOLMDEL TWP | 07733 | MONMOUTH |
| 4925 | | EXXON SERVICE STATION #32102 | 2055 RT 35 & PALER AVE | HOLMDEL | HOLMDEL TWP | 07733 | MONMOUTH |
| 4616 | | HOLMDEL EXXON SERVICE STATION | 2122 RT 35 & LAUREL AVE | HOLMDEL | HOLMDEL TWP | 07733 | MONMOUTH |
| 79970 | | KEYPORT STEAK HOUSE | HOLMDEL KEYPORT TPKE & MAIN ST | HOLMDEL | HOLMDEL TWP | 07733 | MONMOUTH |
| 19863 | | POLYONE CORP | 10 RUCKLE AVE | HOLMDEL | HOLMDEL TWP | 07733 | MONMOUTH |
| 95605 | | ONE STOP AUTO SALVAGE | 1205 1207 RT 9 | HOWELL | HOWELL TWP | 07731 | MONMOUTH |
| 4564 | | NJ TRANSIT AUTH HOWELL BUS GARAGE | 1251 RT 9 | HOWELL | HOWELL TWP | 07731 | MONMOUTH |
| 200367 | | RAMTOWN INDUSTRIAL COMPLEX | 175 RAMTOWN GREENVILLE RD | HOWELL | HOWELL TWP | 07731 | MONMOUTH |
| 4557 | | SADIK AUTO REPAIR & FUEL SERVICE STATION | 2001 RT 9 & W FARMS RD | HOWELL | HOWELL TWP | 07731 | MONMOUTH |
| 44524 | | HOWELL TWP MUNICIPAL DPW | 278 OLD TAVERN RD | HOWELL | HOWELL TWP | 07731 | MONMOUTH |
| 216921 | | 300 DPW | 300 LOCUST AVE | HOWELL | HOWELL TWP | 07731 | MONMOUTH |
| 4568 | | HOWELL GAS SERVICE STATION | 3400 RT 9 & STANLEY BLVD | HOWELL | HOWELL TWP | 07731 | MONMOUTH |
| 4571 | | LUKOIL SERVICE STATION #07724 | 3401 RT 9 & NORTHWOODS PL | HOWELL | HOWELL TWP | 07731 | MONMOUTH |
| 15894 | | ROSARIO HOWELL LAND | 380 ASBURY AVE AKA RT 547 | HOWELL | HOWELL TWP | 07731 | MONMOUTH |
| 4580 | | MONMOUTH CNTY ROAD DEPT DISTRICT#5 | 385 CRANBERRY RD | HOWELL | HOWELL TWP | 07731 | MONMOUTH |
| 4592 | | GULF SERVICE STATION #12458 | 4001 RT 9 & ALDRICH RD | HOWELL | HOWELL TWP | 07731 | MONMOUTH |
| 62722 | | ROSELAND SHOPPING CENTER | 85 LT 9 | HOWELL | HOWELL TWP | 07724 | MONMOUTH |
| 50231 | | HOWELL TWP BD OF ED ADMIN BUILDING | 440 ADELPHIA FARMINGDALE RD AKA RT 524 | HOWELL | HOWELL TWP | 07725 | MONMOUTH |
| 69781 | | HOWELL TWP HEALTH & HUMAN SERVICES | 450 RT 524 | HOWELL | HOWELL TWP | 07731 | MONMOUTH |
| 4591 | | GETTY SERVICE STATION #00638 | 4545 RT 9 2217 RT 9 FORMER | HOWELL | HOWELL TWP | 07731 | MONMOUTH |
| 16769 | | HOWELL CITGO SERVICE STATION | 6870 U55 & RT 9 | HOWELL | HOWELL TWP | 07731 | MONMOUTH |
| 4586 | | BP SERVICE STATION #S546 | 855 RT 9 & W COUNTY MILLS RD | HOWELL | HOWELL TWP | 07731 | MONMOUTH |
| 42982 | | RACESTAR SERVICE STATION | 905 RT 33 & FIVE POINTS RD | HOWELL | HOWELL TWP | 07731 | MONMOUTH |
| 66531 | | AMERICAN HESS SERVICE STATION #80207 | RT 9 & FORD RD | HOWELL | HOWELL TWP | 07722 | MONMOUTH |
| 52291 | | KELLE CHEVROLET | SQUANKUM LAKEWOOD RD | HOWELL | HOWELL TWP | 07722000 | MONMOUTH |
| 4545 | | H&H GULF SERVICE STATION | 37 CHURCH ST & CARR AVE | KEANSBURG | KEANSBURG BORO | 07734 | MONMOUTH |
| 44360 | | KEANSBURG BORO DPW | 49 FRALEY PL | KEANSBURG | KEANSBURG BORO | 07734 | MONMOUTH |
| 4534 | | SHELL SERVICE STATION #138889 | 9 ET 36 & MAIN ST | KEANSBURG | KEANSBURG BORO | 07734 | MONMOUTH |
| 4529 | | LAKESIDE SHELL SERVICE STATION | 110 CLARK ST & BROADWAY | KEYPORT | KEYPORT BORO | 07780 | MONMOUTH |
| 56575 | | PINE BELT NISSAN OLDSMOBILE | 111 RT 36 | KEYPORT | KEYPORT BORO | 07735 | MONMOUTH |
| 58385 | | LENKPORT MARINE DEALER INC | 340 W FRONT ST | KEYPORT | KEYPORT BORO | 07735 | MONMOUTH |
| 19358 | | GULF SHORE AUTO SERVICE | 81 RT 36 | KEYPORT | KEYPORT BORO | 07735 | MONMOUTH |
| 84235 | | CIRCLE K MOBIL SERVICE STATION #5590 | 88 RT 36 & BROAD ST | KEYPORT | KEYPORT BORO | 07735 | MONMOUTH |
| 4522 | 419579 | KEYPORT SHELL SERVICE STATION | 89 RT 36 & BROAD ST | KEYPORT | KEYPORT BORO | 07735 | MONMOUTH |
| 419579 | | SHELL MAP NO 138851 | 93 STATE ROUTE 36 / BROAD STREET | KEYPORT | KEYPORT BORO | 07735 | MONMOUTH |
| 4551 | | AMERICAN LEGION DR | 95 STATE ROUTE 36 / BROAD STREET | KEYPORT | KEYPORT BORO | 07735 | MONMOUTH |
| 4520 | | GETTY SERVICE STATION #00270 | RT 36 & ATLANTIC ST | KEYPORT | KEYPORT BORO | 07735 | MONMOUTH |
| 47980 | | SUNOCO SERVICE STATION #0007 0869 | 416 BROAD ST | KEYPORT BORO | KEYPORT BORO | 07735 | MONMOUTH |
| 4318 | | NJDEP LEONARDO STATE MARINA | 101 CONCORD AVE & BENTON AVE | LEONARDO | MIDDLETOWN TWP | 07737 | MONMOUTH |
| 4269 | | LINCROFT EXXON SERVICE STATION | 693 NEWMAN SPRINGS RD & SWIMMING RIVER RD AKA RT 520 | LINCROFT | MIDDLETOWN TWP | 07738 | MONMOUTH |
| 80126 | | TRAFFIC LINES INC AMERICAN LINES | 14 CENTER ST | LITTLE SILVER | LITTLE SILVER BORO | 07738 | MONMOUTH |
| 19680 | | BURGESS GARAGE | 597 BRANCH AVE | LITTLE SILVER | LITTLE SILVER BORO | 07739 | MONMOUTH |
| 31860 | | LITTLE SILVER CLEANERS & LAUNDERERS | 601 BRANCH AVE | LITTLE SILVER | LITTLE SILVER BORO | 07738 | MONMOUTH |
| 18859 | | LITTLE SILVER CITGO SERVICE STATION | 697 BRANCH AVE | LITTLE SILVER | LITTLE SILVER BORO | 07750 | MONMOUTH |
| 4318 | | SHELL SERVICE STATION | 723 BRANCH AVE & SYCAMORE AVE | LITTLE SILVER | LITTLE SILVER BORO | 07739 | MONMOUTH |
| 4318 | | 10 WESTWOOD ROAD | 10 WESTWOOD RD | LITTLE SILVER BORO | LITTLE SILVER BORO | 07739 | MONMOUTH |
| 78891 | | 192.5 WINDING WAY | 192.5 WINDING WAY | LITTLE SILVER BORO | LITTLE SILVER BORO | 07739 | MONMOUTH |
| 87200 | | 192 SOUTH WINDING WAY | 192 S WINDING WAY | LITTLE SILVER BORO | LITTLE SILVER BORO | 07739 | MONMOUTH |
| 4496 | | LONG BRANCH GULF SERVICE STATION | 105 N BROADWAY | LONG BRANCH | LONG BRANCH CITY | 07740 | MONMOUTH |

## NEW JERSEY MTBE – PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 4019 | 4498 | MONMOUTH PETROLEUM CO INC | 180 W END AVE | LONG BRANCH | LONG BRANCH CITY | 07740 | MONMOUTH |
| 4020 | 59574 | | 182 WASHINGTON ST | LONG BRANCH | LONG BRANCH CITY | 07740 | MONMOUTH |
| 4021 | 4505 | COOPER WHEELOCK INC | 279 BRANDPORT AVE | LONG BRANCH | LONG BRANCH CITY | 07740 | MONMOUTH |
| 4022 | 14803 | MONMOUTH MEDICAL CENTER | 300 2ND AVE | LONG BRANCH | LONG BRANCH CITY | 07740 | MONMOUTH |
| 4023 | 52042 | 3RL LIMOUSINE INC | 331 185 BROADWAY | LONG BRANCH | LONG BRANCH CITY | 07740 | MONMOUTH |
| 4024 | 4504 | LUXOIL SERVICE STATION #52004 | 570 OCEAN AVE & BRANCHPORT AVE | LONG BRANCH | LONG BRANCH CITY | 07740 | MONMOUTH |
| 4025 | 4503 | LUXOIL SERVICE STATION #57203 | 590 2ND AVE & RT 36 | LONG BRANCH | LONG BRANCH CITY | 07740 | MONMOUTH |
| 4026 | 4485 | MONMOUTH EXPRESS SERVICE STATION | 628 2ND AVE & WEST END CT | LONG BRANCH | LONG BRANCH CITY | 07740 | MONMOUTH |
| 4027 | 47214 | LONG BRANCH CITY DPW | 636 JOLINE AVE | LONG BRANCH | LONG BRANCH CITY | 077460000 | MONMOUTH |
| 4028 | 79454 | 18 ARTHUR AVENUE | 18 ARTHUR AVE | LONG BRANCH | LONG BRANCH CITY | 07740 | MONMOUTH |
| 4029 | 69841 | 187 2ND AVENUE | 187 2ND AVE | LONG BRANCH | LONG BRANCH CITY | 07740 | MONMOUTH |
| 4030 | 92255 | 294 ATLANTIC AVENUE | 294 ATLANTIC AVE | LONG BRANCH | LONG BRANCH CITY | 07740 | MONMOUTH |
| 4031 | 180031 | 32 MYRTLE AVENUE | 32 MYRTLE AVE | LONG BRANCH | LONG BRANCH CITY | 07740x5614 | MONMOUTH |
| 4032 | 70001 | SCHOOL BASS YOUTH SERVICE | 422 WESTWOOD AVE | LONG BRANCH | LONG BRANCH CITY | 07740 | MONMOUTH |
| 4033 | 89483 | 450 MONMOUTH PLACE | 450 MONMOUTH PL | LONG BRANCH | LONG BRANCH CITY | 07740 | MONMOUTH |
| 4034 | 82554 | 57 CALVERT AVENUE | 57 CALVERT AVE | LONG BRANCH | LONG BRANCH CITY | 07740 | MONMOUTH |
| 4035 | 65491 | R&O SAILS CO | 500 LONG BRANCH AVE | LONG BRANCH | LONG BRANCH CITY | 07749 | MONMOUTH |
| 4036 | 432788 | CVS PHARMACY | 71 S BROADWAY | LONG BRANCH | LONG BRANCH CITY | 07740 | MONMOUTH |
| 4037 | 55468 | 184 IRON ONE ROAD | 184 IRON ONE RD | MANALAPAN | MANALAPAN TWP | 07726 | MONMOUTH |
| 4038 | 12922 | SHELL SERVICE STATION #55826 | 158 RT 9 & TAYLORS MILLS RD | MANALAPAN | MANALAPAN TWP | 07726 | MONMOUTH |
| 4039 | 41585 | MANALAPAN TWP DPW | 211 FREEHOLD ENGLISHTOWN RD AKA RT 522 | MANALAPAN | MANALAPAN TWP | 07726 | MONMOUTH |
| 4040 | 4467 | LEHIGH GAS SERVICE STATION | 247 GORDONS CORNER RD & PEASE RD | MANALAPAN | MANALAPAN TWP | 07726 | MONMOUTH |
| 4041 | 54587 | 27 CHURCH LANE | 27 CHURCH LN | MANALAPAN | MANALAPAN TWP | 07726 | MONMOUTH |
| 4042 | 55566 | BODY AUTO SERVICE | 305 RT 33 & WOODWARD RD | MANALAPAN | MANALAPAN TWP | 07726 | MONMOUTH |
| 4043 | 228169 | 323 PINE BROOK ROAD | 323 PINE BROOK RD | MANALAPAN | MANALAPAN TWP | 07726 | MONMOUTH |
| 4044 | 4475 | YURKOVICS AUTO SERVICE STATION | 496 RT 33 | MANALAPAN | MANALAPAN TWP | 07726 | MONMOUTH |
| 4045 | 44527 | DICKS GARAGE | 70 WILSON AVE | MANALAPAN | MANALAPAN TWP | 07726 | MONMOUTH |
| 4046 | 489576 | PEARSON PROPERTY | 85 PERSSON RD | MANALAPAN | MANALAPAN TWP | 07726 | MONMOUTH |
| 4047 | 4465 | MANALAPAN TWP DPW COMPLEX | 120 FREEHOLD RD AKA RT 522 | MANALAPAN TWP | MANALAPAN TWP | 07726 | MONMOUTH |
| 4048 | 79571 | 151 TAYLORS MILLS ROAD | 151 TAYLORS MILLS RD | MANALAPAN TWP | MANALAPAN TWP | 07726 | MONMOUTH |
| 4049 | 15588 | JN8 PETROLEUM SERVICE STATION | 206 RT 9 & TAYLORS MILLS RD | MANALAPAN TWP | MANALAPAN TWP | 07726 | MONMOUTH |
| 4050 | 176279 | 23 PRINCETON DRIVE | 23 PRINCETON DR | MANALAPAN TWP | MANALAPAN TWP | 07726 | MONMOUTH |
| 4051 | 87748 | 300 UNION HILL ROAD | 300 UNION HILL RD | MANALAPAN TWP | MANALAPAN TWP | 07726 | MONMOUTH |
| 4052 | 231539 | SHELL SERVICE STATION #4760 0196 | 319 RT 9 & RANDOLPH LN | MANALAPAN TWP | MANALAPAN TWP | 07726 | MONMOUTH |
| 4053 | 19005 | CRYSTAL DRY CLEANERS @ GORDONS CORNER SHOPPING CENTER | 354 338 RT 9 | MANALAPAN TWP | MANALAPAN TWP | 07726 | MONMOUTH |
| 4054 | 12912 | LUXOIL SERVICE STATION #57207 | 360 RT 9 & GORDONS CORNER RD | MANALAPAN TWP | MANALAPAN TWP | 07726 | MONMOUTH |
| 4055 | 12916 | ANGLE GULF SERVICE STATION #52048 | 46 RT 9 & RYAN RD | MANALAPAN TWP | MANALAPAN TWP | 07726 | MONMOUTH |
| 4056 | 4483 | MONMOUTH PETROLEUM CO INC | 58 WOOD AVE | MANALAPAN TWP | MANALAPAN TWP | 07726 | MONMOUTH |
| 4057 | 4453 | MANASQUAN BORO DPW | 15 TAYLOR AVE AKA RT 71 | MANASQUAN | MANASQUAN BORO | 08736 | MONMOUTH |
| 4058 | 4439 | TIGER MART DXXON SERVICE STATION | 189 E MAIN ST & RT 71 | MANASQUAN | MANASQUAN BORO | 08736 | MONMOUTH |
| 4059 | 4449 | LUXOIL SERVICE STATION #57209 | 218 PARKER AVE# AKA RT 71 | MANASQUAN | MANASQUAN BORO | 08736 | MONMOUTH |
| 4060 | 92391 | MONMOUTH TOOL & INDUSTRY CO INC | 37 SECOND ST BOX 257 | MANASQUAN | MANASQUAN BORO | 08736 | MONMOUTH |
| 4061 | 227508 | SUN GAS BORO 257 | 381 389 BRIELLE RD | MANASQUAN | MANASQUAN BORO | 08736 | MONMOUTH |
| 4062 | 4448 | OCEAN STAR FUEL SERVICE STATION | 65 UNION AVE & CURTIS AVE AKA RT 71 & CURTIS AVE | MANASQUAN | MANASQUAN BORO | 08736 | MONMOUTH |
| 4063 | 4459 | SQUAN CLEANERS | 83 MAIN ST | MANASQUAN | MANASQUAN BORO | 08736 | MONMOUTH |
| 4064 | 18685 | SUNOCO SERVICE STATION #0007 6819 | RT 71 & SEA GIRT AVE | MANASQUAN | MANASQUAN BORO | 087660000 | MONMOUTH |
| 4065 | 54568 | ENGEX CHEMICAL CO CORP | 582 MYRTLE RD & HWY | MANASQUAN BORO | MANASQUAN BORO | 08736 | MONMOUTH |
| 4066 | 57058 | GEORGE J KOHAB INC | 604 SEA GIRT AVE | MANASQUAN BORO | MANASQUAN BORO | 087500000 | MONMOUTH |
| 4067 | 47206 | MARLBORO TWP TRANSPORTATION FACILITY | 1 LOTTA BURKE WAY | MARLBORO | MARLBORO TWP | 077460000 | MONMOUTH |

Page 83 of 128

10/14/2016

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 4068 | | PETROMA SERVICE STATION | 2 MAIN ST & SCHOOL RD AKA RT 79 | MARLBORO | MARLBORO TWP | 07746 | MONMOUTH |
| 4069 | 4471 | AMOCO SERVICE STATION #84850 | 204 RT 9 | MARLBORO | MARLBORO TWP | 07746 | MONMOUTH |
| 4070 | 40714 | ARXY PROPERTY | 217 NEWMAN SPRINGS RD AKA RT 520 | MARLBORO | MARLBORO TWP | 07746 | MONMOUTH |
| 4071 | 32903 | LADILAW TRANSIT INC | 459 UNION HILL RD | MARLBORO | MARLBORO TWP | 07726000 | MONMOUTH |
| 4072 | 432903 | MARLBORO SACE WAY SERVICE STATION | 461 NEWMAN SPRINGS RD & RT 79 AKA RT 520 | MARLBORO | MARLBORO TWP | 07746 | MONMOUTH |
| 4073 | 443338 | NJDHS MARLBORO PSYCHIATRIC HOSPITAL | 548 NEWMAN SPRINGS RD AKA RT 520 | MARLBORO | MARLBORO TWP | 07746 | MONMOUTH |
| 4074 | 447640 | 7 INGE LANE | 7 INGE LN | MARLBORO | MARLBORO TWP | 07746 | MONMOUTH |
| 4075 | 57457 | MARLBORO MALL | 8.5 MAIN ST | MARLBORO | MARLBORO TWP | 07746 | MONMOUTH |
| 4076 | 57788 | BEAR BROOK COMMONS ASSOC. | RT 79 & NEWMAN SPRINGS RD AKA RT 520 | MARLBORO | MARLBORO TWP | 07746 | MONMOUTH |
| 4077 | 78745 | 14 GEORGIAN BAY DRIVE | 14 GEORGIAN BAY DR | MARLBORO | MARLBORO TWP | 07746 | MONMOUTH |
| 4078 | 79891 | 17 AMHERST ROAD | 17 AMHERST RD | MARLBORO | MARLBORO TWP | 07746 | MONMOUTH |
| 4079 | 4418 | AMERADA HESS SERVICE STATION #30264 | 181 RT 9 & SANDBURG DR | MARLBORO | MARLBORO TWP | 07746 | MONMOUTH |
| 4080 | 78736 | 19 COLLINGWOOD DRIVE | 19 COLLINGWOOD DR | MARLBORO | MARLBORO TWP | 07746 | MONMOUTH |
| 4081 | 80024 | 46 NOLAND ROAD | 46 NOLAND RD | MARLBORO | MARLBORO TWP | 07746 | MONMOUTH |
| 4082 | 79975 | 7 WABASH ROAD | 7 WABASH RD | MARLBORO | MARLBORO TWP | 07746 | MONMOUTH |
| 4083 | 78822 | 81 WEST SCHOOL ROAD | 81 SCHOOL RD W | MARLBORO | MARLBORO TWP | 07746 | MONMOUTH |
| 4084 | 80580 | 97 OTTAWA ROAD | 97 OTTAWA RD | MARLBORO | MARLBORO TWP | 07746 | MONMOUTH |
| 4085 | 4427 | LIPPS AAMCO SERVICE STATION | RT 9 & UNION HILL RD | MARLBORO | MARLBORO TWP | 07746 | MONMOUTH |
| 4086 | 149456 | 349 BROAD STREET | 349 BROAD ST | MATAWAN | MATAWAN BORO | 07747 | MONMOUTH |
| 4087 | 50605 | MATAWAN BORO | 150 MAIN ST | MATAWAN | MATAWAN BORO | 07747010424 | MONMOUTH |
| 4088 | 4409 | MATAWAN CLEANERS | 384 MAIN ST | MATAWAN | MATAWAN BORO | 07747 | MONMOUTH |
| 4089 | 30710 | MARTIN & BROWN FUEL INC | 340 MAIN ST | MATAWAN | MATAWAN BORO | 07747 | MONMOUTH |
| 4090 | 217480 | SHERWOOD HUNT & CLUB CONDOMINIUMS | 519 CLIFFWOOD AVE | MATAWAN | MATAWAN BORO | 07747 | MONMOUTH |
| 4091 | 165459 | 7 SOMERSET PLACE | 7 SOMERSET PL | MATAWAN | MATAWAN BORO | 07747 | MONMOUTH |
| 4092 | 4450 | SHELL SERVICE STATION #138421 | 777 RT 34 & MIDDLESEX RD | MATAWAN | MATAWAN BORO | 07747 | MONMOUTH |
| 4093 | 189894 | 793 ROUTE 34 | 793 RT 34 | MATAWAN | MATAWAN BORO | 07747 | MONMOUTH |
| 4094 | 580572 | 4405 | SPEEDWAY SERVICE STATION #6442 | 966 RT 34 | MATAWAN | MATAWAN BORO | 07747 | MONMOUTH |
| 4095 | 29124 | | TOMS MOBIL SERVICE STATION | RT 34 & BROAD ST | MATAWAN | MATAWAN BORO | 07747 | MONMOUTH |
| 4096 | 48739 | | MOBIL SERVICE STATION #18208 | RT 34 & MAIN ST | MATAWAN | MATAWAN BORO | 07747000 | MONMOUTH |
| 4097 | 78964 | | 1 KIMBERLY DRIVE | 1 KIMBERLY DR | MATAWAN | MATAWAN BORO | 07747 | MONMOUTH |
| 4098 | 88386 | | 253 HARDING BOULEVARD | 253 HARDING BLVD | MATAWAN | MATAWAN BORO | 07747 | MONMOUTH |
| 4099 | 79456 | | 34 POST DRIVE | 34 POST DR | MATAWAN | MATAWAN BORO | 07747 | MONMOUTH |
| 4100 | 80510 | | 84 WELDON ROAD | 84 WELDON RD | MATAWAN | MATAWAN BORO | 07747 | MONMOUTH |
| 4101 | 392699 | | ADVANTAGE ENVIRONMENTAL CORP | 395 RT 34 | MATAWAN | MATAWAN BORO | 07747 | MONMOUTH |
| 4102 | 90048 | | 69 RAVINE DRIVE | 69 RAVINE DR | MATAWAN | MATAWAN BORO | 07747 | MONMOUTH |
| 4103 | 146523 | | 8 SOMERSET PLACE | 8 SOMERSET PL | MATAWAN | MATAWAN BORO | 07747 | MONMOUTH |
| 4104 | 4408 | | HESS SERVICE STATION #30254 | 90 RT 34 S | MATAWAN | MATAWAN BORO | 07747 | MONMOUTH |
| 4105 | 87228 | | MR GOOD LUBE | 942 RT 34 | MATAWAN | MATAWAN BORO | 07747 | MONMOUTH |
| 4106 | 98001 | | MIDDLETOWN TWP | 1 KINGS HWY | MIDDLETOWN | MIDDLETOWN TWP | 07748 | MONMOUTH |
| 4107 | 4381 | | MOBIL SERVICE STATION #2835070 | 1201 RT 35 & NEW MONMOUTH RD | MIDDLETOWN | MIDDLETOWN TWP | 07748 | MONMOUTH |
| 4108 | 38480 | | MICHAEL & JUDES BUS CO INC | 125 RT 36 | MIDDLETOWN | MIDDLETOWN TWP | 07734000 | MONMOUTH |
| 4109 | 56100 | | 144 TWILL ROAD | 144 TWILL RD | MIDDLETOWN | MIDDLETOWN TWP | 07701 | MONMOUTH |
| 4110 | 98911 | | 19 BROADWAY | 19 BROADWAY | MIDDLETOWN | MIDDLETOWN TWP | 07718 | MONMOUTH |
| 4111 | 158215 | | 24 ROLLING KNOLLS DRIVE | 24 ROLLING KNOLLS DR | MIDDLETOWN | MIDDLETOWN TWP | 07748 | MONMOUTH |
| 4112 | 4329 | | TOMS MOBIL SERVICE STATION | 288 PORT MONMOUTH RD | MIDDLETOWN | MIDDLETOWN TWP | 07734 | MONMOUTH |
| 4113 | 137418 | | 309 FLORENCE ROAD | 309 FLORENCE RD | MIDDLETOWN | MIDDLETOWN TWP | 07748 | MONMOUTH |
| 4114 | 124479 | | 401 ARCHER GARAGE | 401 RT 36 | MIDDLETOWN | MIDDLETOWN TWP | 07747 | MONMOUTH |
| 4115 | 19827 | | SUNOCO SERVICE STATION #0007 7073 | 427 RT 35 & COOPER RD | MIDDLETOWN | MIDDLETOWN TWP | 07758 | MONMOUTH |
| 4116 | 403344 | | MIDDLETOWN TWP BD OF ED LORRAINE PLACE ELEMENTARY SCHOOL | 55 RT 36 & LORRAINE PL | MIDDLETOWN | MIDDLETOWN TWP | 07748 | MONMOUTH |

10/14/2015

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NEMS SITE_ID | Former NEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 4117 | 359019 | OFFICE BUILDING @ 732 ROUTE 36 | 732, RT 36 | MIDDLETOWN | MIDDLETOWN TWP | 07718 | MONMOUTH |
| 4118 | 4929 | COLONY CLEANERS | 840 RT 35 | MIDDLETOWN | MIDDLETOWN TWP | 07748 | MONMOUTH |
| 4119 | 4545 | MOBIL SERVICE STATION #14644 | 965 RT 35 | MIDDLETOWN | MIDDLETOWN TWP | 07748 | MONMOUTH |
| 4120 | 4940 | EXXON SERVICE STATION #63936 | BELTINDALL RD & RT 35 | MIDDLETOWN | MIDDLETOWN TWP | 07748 | MONMOUTH |
| 4121 | 46391 | AUTOBACS STRAUSS INC | 889 RT 35 & TINDALL RD | MIDDLETOWN | MIDDLETOWN TWP | 07748 | MONMOUTH |
| 4122 | 485402 | SCN AVIATION INC | RT 36 | MIDDLETOWN | MIDDLETOWN TWP | 07748 | MONMOUTH |
| 4123 | 68505 | VILLAGE MALL | 1040 RT 35 | MIDDLETOWN | MIDDLETOWN TWP | 07748 | MONMOUTH |
| 4124 | 52648 | ADAMS GARAGE INC SERVICE STATION #11414 | 1264 RT 35 | MIDDLETOWN | MIDDLETOWN TWP | 07748 | MONMOUTH |
| 4125 | 76795 | 13 SALISBURY AVENUE | 13 SALISBURY AVENUE | MIDDLETOWN | MIDDLETOWN TWP | 07748 | MONMOUTH |
| 4126 | 80456 | ALL AMERICAN CITGO SERVICE STATION FORMER | 1348 RT 35 | MIDDLETOWN | MIDDLETOWN TWP | 07748 | MONMOUTH |
| 4127 | 4347 | HESS SERVICE STATION #39263 | 1348 RT 35 | MIDDLETOWN | MIDDLETOWN TWP | 07748 | MONMOUTH |
| 4128 | 96759 | 2 LINCOLN COURT | 2 LINCOLN COURT | MIDDLETOWN | MIDDLETOWN TWP | 07748 | MONMOUTH |
| 4129 | 80117 | 29 BRAE BURN DRIVE | 29 BRAE BURN DR | MIDDLETOWN | MIDDLETOWN TWP | 07748 | MONMOUTH |
| 4130 | 4328 | SPEEDWAY SERVICE STATION #08453 | 435, 455 RT 35 | MIDDLETOWN | MIDDLETOWN TWP | 07748 | MONMOUTH |
| 4131 | 159382 | CHAPEL HILL SHOPPING CENTER | 447-479 RT 35 | MIDDLETOWN | MIDDLETOWN TWP | 07748 | MONMOUTH |
| 4132 | 92699 | 5 LUSKIN LANE | 5 LUSKIN LN | MIDDLETOWN | MIDDLETOWN TWP | 07748 | MONMOUTH |
| 4133 | 123163 | BELFORD AMOCO SERVICE STATION | 949 RT 36 | MIDDLETOWN | MIDDLETOWN TWP | 07718 | MONMOUTH |
| 4134 | 145680 | 64 ROOSEVELT CIRCLE | 64 ROOSEVELT CIR | MIDDLETOWN | MIDDLETOWN TWP | 07701 | MONMOUTH |
| 4135 | 78892 | 822 ARTHUR DRIVE | 822 ARTHUR DR | MIDDLETOWN | MIDDLETOWN TWP | 07748 | MONMOUTH |
| 4136 | 4399 | SHELL SERVICE STATION #138428 | RT 35 & OAK HILL RD | MIDDLETOWN | MIDDLETOWN TWP | 07748 | MONMOUTH |
| 4137 | 4931 | GETTY SERVICE STATION | RT 35 & AVE D | MIDDLETOWN | MIDDLETOWN TWP | 07748 | MONMOUTH |
| 4138 | 458937 | MILLSTONE TWP BD OF ED MILLSTONE SCHOOL | 308 MILLSTONE RD & STAGECOACH RD | MILLSTONE TWP | MILLSTONE TWP | 08510 | MONMOUTH |
| 4139 | 4938 | RACEWAY SERVICE STATION | 454 RT 33 | MILLSTONE TWP | MILLSTONE TWP | 08510 | MONMOUTH |
| 4140 | 46627 | REMINGTON TRANSIT CORP | 504 MONMOUTH RD | MILLSTONE TWP | MILLSTONE TWP | 08510 | MONMOUTH |
| 4141 | 29557 | 4304 | EXXON SERVICE STATION FORMER | 508 MONMOUTH RD 508 RT 571 | MILLSTONE TWP | MILLSTONE TWP | 07726 | MONMOUTH |
| 4142 | 52354 | ACCREDITED MOVERS INC | 697 RT 33 | MILLSTONE TWP | MILLSTONE TWP | 08510 | MONMOUTH |
| 4143 | 44492 | 78911 | GETTY SERVICE STATION #69105 | 716-718 PERRINEVILLE RD | MILLSTONE TWP | MILLSTONE TWP | 08520 | MONMOUTH |
| 4144 | 4901 | GETTY SERVICE STATION | 3 OCEAN AVE & RIVERDALE AVE | MONMOUTH BEACH | MONMOUTH BEACH BORO | 07750 | MONMOUTH |
| 4145 | 61696 | WESTONS MARINA | PARK RD PT OF | MONMOUTH BEACH | MONMOUTH BEACH BORO | 07750 | MONMOUTH |
| 4146 | 60785 | TOD AUTO REPAIRS | 427 RT 79 425 RT 79 | MARLBORO | MARLBORO TWP | 07751 | MONMOUTH |
| 4147 | 4440 | EXXON SERVICE STATION #39253 | 469 RT 79 & TENNANT RD | MORGANVILLE | MARLBORO TWP | 07751 | MONMOUTH |
| 4148 | 69091 | UNION LABORATORIES INC | MORGANVILLE TENNENT RD | MORGANVILLE | MARLBORO TWP | 07751 | MONMOUTH |
| 4149 | 199883 | 2628 ROUTE 33 CORP PROPERTY | 28 RT 33 | NEPTUNE | NEPTUNE TWP | 07753 | MONMOUTH |
| 4150 | 4239 | MOBIL SERVICE STATION | 1 BRIGHTON AVE & W SYLVANIA AVE | NEPTUNE | NEPTUNE CITY BORO | 07753 | MONMOUTH |
| 4151 | 180102 | 115 MCHENRY STREET | 115 MCHENRY ST | NEPTUNE CITY | NEPTUNE CITY BORO | 07753 | MONMOUTH |
| 4152 | 26602 | OUTWATERS TRUCK & AUTO | 52 RT 35 | NEPTUNE CITY | NEPTUNE CITY BORO | 07753 | MONMOUTH |
| 4153 | 13645 | SALS AUTO REPAIRS | 68 W SYLVANIA AVE | NEPTUNE CITY | NEPTUNE CITY BORO | 07753 | MONMOUTH |
| 4154 | 4243 | NEPTUNE CITY SUNOCO SERVICE STATION | 79 RT 35 & W SYLVANIA AVE | NEPTUNE CITY | NEPTUNE CITY BORO | 07753 | MONMOUTH |
| 4155 | 4256 | GETTY SERVICE STATION | 89 STEINER AVE & RT 35 | NEPTUNE | NEPTUNE CITY BORO | 07753 | MONMOUTH |
| 4156 | 4938 | LARRISONS COAL & FUEL OIL | 91 RT 35 | NEPTUNE CITY | NEPTUNE CITY BORO | 07753 | MONMOUTH |
| 4157 | 4237 | HESS SERVICE STATION #30111 | 43 STEINER AVE & RT 35 | NEPTUNE CITY BORO | NEPTUNE CITY BORO | 07753 | MONMOUTH |
| 4158 | 185420 | 61 MERRITT AVENUE | 61 MERRITT AVE | NEPTUNE | NEPTUNE CITY BORO | 07753 | MONMOUTH |
| 4159 | 128879 | LACINITAS MEXICAN RESTAURANT | 72 1/2 W STATE AVE | NEPTUNE CITY | NEPTUNE CITY BORO | 07753 | MONMOUTH |
| 4160 | 4945 | EXXON SERVICE STATION #67388 | 1000 CORLIES AVE AKA RT 33 | NEPTUNE | NEPTUNE TWP | 07753 | MONMOUTH |
| 4161 | 42882 | VERIZON COMMUNICATIONS INC NEPTUNE GARAGE | 1111 11TH AVE | NEPTUNE | NEPTUNE TWP | 07753 | MONMOUTH |
| 4162 | 55008 | CHAS P SAVOTH & SONS INC | 1125 5TH AVE | NEPTUNE | NEPTUNE TWP | 07753 | MONMOUTH |
| 4163 | 202070 | 1155 HECK AVE | 1155 HECK AVE | NEPTUNE | NEPTUNE TWP | 07753 | MONMOUTH |
| 4164 | 53815 | COAST CITIES TRUCK SERVICE INC | 1224 RT 35 | NEPTUNE | NEPTUNE TWP | 07753 | MONMOUTH |
| 4165 | 80359 | 1314 9TH AVENUE | 1314 9TH AVE | NEPTUNE | NEPTUNE TWP | 07753 | MONMOUTH |

Page 85 of 128

10/14/2015

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY/LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 4166 | 4398 | | EXXON SERVICE STATION #50072 | 1345 CORLIES AVE AKA RT 38 & RT 35 | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4167 | 4391 | | AMOCO SERVICE STATION #4338 | 1401 CORLIES AVE AKA RT 38 & RT 35 | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4168 | 4260 | | NEPTUNE TWP SHARK RIVER HILLS MARINA | 149 RIVERSIDE DR & MEROSE AVE | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4169 | 394352 | | FIREOX LABORATORIES | 149 RIVERSIDE DR | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4170 | 79888 | | RITE AID PHARMACY | 1607 CORLIES AVE RT 33 | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4171 | 15245 | | ASBURY AVENUE GULF SERVICE STATION | 1701 ASBURY AVE | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4172 | 4255 | | GETTY SERVICE STATION | 1705 CORLIES AVE AKA RT 33 & TAYLOR AVE | NEPTUNE TWP | NEPTUNE TWP | 077580000 | MONMOUTH |
| 4173 | 4725 | | JOSEPH F STEN INC | 1715 ASBURY AVE | NEPTUNE TWP | NEPTUNE TWP | 07719 | MONMOUTH |
| 4174 | 4782 | | SUNOCO SERVICE STATION | 1729 ASBURY AVE | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4175 | 4290 | | 33 PETRO SERVICE STATION | 1800 CORLIES AVE AKA RT 33 | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4176 | 434346 | | LOWYS EXPRESS INC | 1924 HECK AVE | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4177 | 4288 | | ASBURY CIRCLE EXXON SERVICE STATION | 2000 RT 66 | NEPTUNE TWP | NEPTUNE TWP | 07000 | MONMOUTH |
| 4178 | 37391 | | SZOEC COMMERCIAL BUILDING | 24 RT 33 | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4179 | 4384 | | GULF SERVICE STATION | 2499 CORLIES AVE & FORTUNTC PLAZA RT 33 | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4180 | 87133 | | NEPTUNE TWP BD OF ED BRADLEY PARK SCHOOL | 301 RIDGE AVE | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4181 | 4283 | | SUNOCO SERVICE STATION #0007 6851 | 3321 CORLIES AVE AKA RT 33 | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4182 | 4271 | | UNITED GAS 68 SERVICE STATION | 3350 RT 66 | NEPTUNE TWP | NEPTUNE TWP | 08657 | MONMOUTH |
| 4183 | 15750 | | ASBURY PARK PRESS INC | 3601 RT 66 | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4184 | 4272 | | GULF SERVICE STATION #020296 | 3655 CORLISS AVE AKA RT 33 | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4185 | 403122 | | JUMPING BROOK GULF SERVICE STATION #62980 | 3701 CORLIES AVE & JUMPING BROOK RD AKA RT 33 | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4186 | 42994 | | MONMOUTH OIL BURNER & FUEL CO INC | 38 RT 35 | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4187 | 80343 | | 39 ATKINS AVENUE | 39 ATKINS AVE | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4188 | 214706 | | BP SERVICE STATION #17388 | 505 SEA RT 35 | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4189 | 38524 | | SEMAN TOV INC | 505 MEMORIAL DR | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4190 | 4265 | | LARKSONS COAL & FUEL OIL | 586 MYRTLE AVE | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4191 | 57450 | | NEPTUNE TWP BD OF ED ANNEX BUILDING | 60 NEPTUNE BLVD | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4192 | 27168 | | PETE LAVANCE & SONS AUTO REPAIR INC | 604 RT 35 | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4193 | 37115 | | COCA COLA BOTTLING CO | 704 RT 35 | NEPTUNE TWP | NEPTUNE TWP | 07753 | MONMOUTH |
| 4194 | 379904 | | PROTOUCH CARWASH | 707 RT 35 | NEPTUNE TWP | NEPTUNE TWP | 07759 | MONMOUTH |
| 4195 | 4286 | | QUALITY SERVICE CENTER INC | 708 RT 35 | NEPTUNE TWP | NEPTUNE TWP | 077580000 | MONMOUTH |
| 4196 | 322727 | | | RT 35 & MERST AVE | OAKHURST | OCEAN TWP | 07753 | MONMOUTH |
| 4197 | 15624 | | SHORE GAS & OIL CO | 1650 AEM POPLAR RD & W PARK AVE | OAKHURST | OCEAN TWP | 07755 | MONMOUTH |
| 4198 | 4174 | | OAKHURST SERVICE CENTER STATION | 203 MONMOUTH RD & ROOSEVELT AVE | OAKHURST | OCEAN TWP | 07755 | MONMOUTH |
| 4199 | 4204 | | GETTY SERVICE STATION #56250 | 207 MONMOUTH RD & ROOSEVELT AVE | OAKHURST | OCEAN TWP | 07755 | MONMOUTH |
| 4200 | 4184 | | DAKHURST SUNOCO SERVICE STATION | 2119 RT 35 | OCEAN | OCEAN TWP | 07712 | MONMOUTH |
| 4201 | 490789 | 42148 | SPEEDWAY SERVICE STATION #06441 | 2207 RT 35 | OCEAN | OCEAN TWP | 07755 | MONMOUTH |
| 4202 | 4194 | | EXXONMOBIL OIL CORP #37224 | 236 236 HORWOOD AVE | OCEAN | OCEAN TWP | 07755 | MONMOUTH |
| 4203 | 4194 | | WANAMASSA SUNOCO SERVICE STATION | 1301 RT 35 & SUNSET AVE | OCEAN | OCEAN TWP | 07712 | MONMOUTH |
| 4204 | 509115 | | 11 KIMBERLY DRIVE | 11 KIMBERLY DR | OCEAN | OCEAN TWP | 07712 | MONMOUTH |
| 4205 | 322727 | | PEP BOYS STORE #674 | 1151 RT 35 | OCEAN | OCEAN TWP | 07712 | MONMOUTH |
| 4206 | 88817 | | 1316 EDGEWOOD AVENUE | 1316 EDGEWOOD AVE | OCEAN | OCEAN TWP | 07712 | MONMOUTH |
| 4207 | 84578 | | 1321 EVERGREEN AVENUE | 1321 EVERGREEN AVE | OCEAN | OCEAN TWP | 07755 | MONMOUTH |
| 4208 | 54855 | | PLAZA EAST PROFESSIONAL BUILDING | 1405 RT 33 & FRANKLIN AVE | OCEAN | OCEAN TWP | 07712 | MONMOUTH |
| 4209 | 4207 | | IV MILLER & SONS INC | 15 CINDY LN | OCEAN | OCEAN TWP | 07712 | MONMOUTH |
| 4210 | 234134 | | 1608 RT 35 | 1608 RT 35 | OCEAN | OCEAN TWP | 07712 | MONMOUTH |
| 4211 | 89833 | | 2005 PINBREAK STREET | 2005 PINBREAK ST | OCEAN | OCEAN TWP | 07712 | MONMOUTH |
| 4212 | 4187 | | EXXON SERVICE STATION #37285 | 2101 SUNSET AVE & WIGGAPECQO DR | OCEAN | OCEAN TWP | 07712 | MONMOUTH |
| 4213 | 81138 | | STERNS DEPT STORE FORMER @ SEAVIEW SQUARE MALL | 2301 RT 66 & RT 35 | OCEAN | OCEAN TWP | 07712 | MONMOUTH |
| 4214 | 4195 | | ASBURY PARK SHELL SERVICE STATION | 2455 RT 66 & RT 18 | OCEAN | OCEAN TWP | 07712 | MONMOUTH |

10/14/2016

## NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NEMS STID_ID | Former NEMS STID_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 4215 | 4206 | LEHIGH GAS SERVICE | 2901 ASBURY AVE | OCEAN | OCEAN TWP | 07755 | MONMOUTH |
| 4216 | 15242 | JOHN LUCAS CHEVROLET & OLDSMOBILE | 2201 SUNSET AVE | OCEAN | OCEAN TWP | 07712 | MONMOUTH |
| 4217 | 4161 | OCEAN TURF DRIVE RANGE | 3509 36CS SUNSET AVE & ROERIG PL | OCEAN | OCEAN TWP | 07712 | MONMOUTH |
| 4218 | 79412 | A DEVON COURT | 4 DEVON CT | OCEAN | OCEAN TWP | 07755 | MONMOUTH |
| 4219 | 80264 | 516 MYRTLE AVENUE | 516 MYRTLE AVE | OCEAN | OCEAN TWP | 07755 | MONMOUTH |
| 4220 | 52230 | CIRCLE IMPORTS AUTO REPAIRS INC | 725 RT 35 | OCEAN | OCEAN TWP | 07712 | MONMOUTH |
| 4221 | 4190 | LA RITZ CLEANERS OF CONVENTION VILLAGE | 880W PARK AVE | OCEAN | OCEAN TWP | 07755 | MONMOUTH |
| 4222 | 4259 | EXXON SERVICE STATION #72538 | RT 35 & ASK DR | OCEAN | OCEAN TWP | 07712 | MONMOUTH |
| 4223 | 4209 | GETTY SERVICE STATION #56057 | RT 35 & SUNSET AVE | OCEAN | OCEAN TWP | 07755 | MONMOUTH |
| 4224 | 4169 | SHELL SERVICE STATION #6120 0105 | 1 MAIN ST & OCEANPORT AVE | OCEANPORT | OCEANPORT BORO | 07757 | MONMOUTH |
| 4225 | 37806 | NJ SPORTS & EXPO AUTH MONMOUTH PARK RACETRACK | 175 RT 36 & OCEANPORT AVE | OCEANPORT | OCEANPORT BORO | 07757 | MONMOUTH |
| 4226 | 46474 | OCEANPORT ROAD | 222 MONMOUTH BLVD | OCEANPORT | OCEANPORT BORO | 07757 | MONMOUTH |
| 4227 | 185787 | 36 COMANCHE DRIVE | 36 COMANCHE DR | OCEANPORT | OCEANPORT BORO | 07757 | MONMOUTH |
| 4228 | 4175 | PETROLEUM ENERGY PEOPLE INC | 494 BRANCHPORT AVE | OCEANPORT | OCEANPORT BORO | 07757 | MONMOUTH |
| 4229 | 154267 | 69 MANITTO PLACE | 69 MANITTO PL | OCEANPORT | OCEANPORT BORO | 07757 | MONMOUTH |
| 4230 | 408627 | HETKES TURF | 9 MONMOUTH PARK PL | OCEANPORT BORO | OCEANPORT BORO | 07757 | MONMOUTH |
| 4231 | 4337 | PORT MONMOUTH GULF SERVICE STATION #120289 | 422 RT 36 & WILSON AVE | PORT MONMOUTH | MIDDLETOWN TWP | 07758 | MONMOUTH |
| 4232 | 4146 | CITGO SERVICE STATION | 110 E FRONT ST | RED BANK | RED BANK BORO | 07701 | MONMOUTH |
| 4233 | 124131 | MAURICE SCHWARTZ & SONS INC | 141 W FRONT ST | RED BANK | RED BANK BORO | 07701 | MONMOUTH |
| 4234 | 43096 | WAYNE AMERICAN SERVICE | 170 NEWMAN SPRINGS RD | RED BANK | RED BANK BORO | 07701_00 | MONMOUTH |
| 4235 | 44514 | RIVERDALE MANAGEMENT ASSOC | 208 FRONT ST | RED BANK | RED BANK BORO | 07701 | MONMOUTH |
| 4236 | 4241 | RED BANK EXXON SERVICE STATION | 220 NEWMAN SPRINGS RD & SHREWSBURY AVE | RED BANK | RED BANK BORO | 07701 | MONMOUTH |
| 4237 | 43225 | RED BANK CITRO SERVICE STATION | 254 MAPLE AVE | RED BANK | RED BANK BORO | 07701 | MONMOUTH |
| 4238 | 56935 | SPRINGSBERG RAY & MARTELLI LEONARD | 297 MAPLE AVE | RED BANK | RED BANK BORO | 07701 | MONMOUTH |
| 4239 | 15627 | EXXON SERVICE STATION #39488 | 93 MAPLE AVE & MONMOUTH ST | RED BANK | RED BANK BORO | 07701 | MONMOUTH |
| 4240 | 4259 | RED BANK SHELL SERVICE STATION | 390 SHREWSBURY AVE | RED BANK | RED BANK BORO | 07701 | MONMOUTH |
| 4241 | 4153 | RASSAS PONTIAC INC | 35S BROAD ST | RED BANK | RED BANK BORO | 07701 | MONMOUTH |
| 4242 | 177074 | SHELL SERVICE STATION | 480 RT 35 | RED BANK | RED BANK BORO | 07701C | MONMOUTH |
| 4243 | 4259 | RED BANK BORO DPW | 71 CHESTNUT ST | RED BANK | RED BANK BORO | 07701 | MONMOUTH |
| 4244 | 4235 | EXXON SERVICE STATION #67770 | 80 RECTOR PL & RT 35 | RED BANK | RED BANK BORO | 07701 | MONMOUTH |
| 4245 | 192582 | 808 ARTHUR DRIVE | 808 ARTHUR DR | RED BANK | RED BANK BORO | 07701 | MONMOUTH |
| 4246 | 4145 | GLOBE PETROLEUM INC | 9 CENTRAL AVE | RED BANK | RED BANK BORO | 07701 | MONMOUTH |
| 4247 | 46740 | MOBIL SERVICE STATION #35C7M | 192 RIVERSIDE AVE & BRIDGE AVE | RED BANK | RED BANK BORO | 07701 | MONMOUTH |
| 4248 | 324652 | TRAFFIC LINES INC | 38 BURROWS ST | RED BANK | RED BANK BORO | 07701 | MONMOUTH |
| 4249 | 64657 | H2RBL COAL GAS PLANT RED BANK | 50 BURROWS ST | RED BANK | RED BANK BORO | 07703 | MONMOUTH |
| 4250 | 68154 | 15 BUTTONWOOD LANE | 15 BUTTONWOOD LN | RUMSON | RUMSON BORO | 07760 | MONMOUTH |
| 4251 | 4118 | EXXON SERVICE STATION #66502 | 27 W RIVER RD & ALLEN ST | RUMSON | RUMSON BORO | 07760 | MONMOUTH |
| 4252 | 70219 | 54 WARDELL AVENUE | 54 WARDELL AVE | RUMSON | RUMSON BORO | 07760 | MONMOUTH |
| 4253 | 4155 | SUNOCO SERVICE STATION #03942 4105 7723 | 100 W RIVER RD | SEA BRIGHT | SEA BRIGHT BORO | 07760 | MONMOUTH |
| 4254 | 190276 | 360 OCEAN AVENUE | 360 OCEAN AVE | SEA BRIGHT | SEA BRIGHT BORO | 07760 | MONMOUTH |
| 4255 | 381116 | THE CLAYTON PROPERTY | 6 EVELYN ST | SEA BRIGHT | SEA BRIGHT BORO | 07760 | MONMOUTH |
| 4256 | 323525 | USCOD 3EA 6BRT ARMORY & DMS | 231 SEA GIRT AVE | SEA GIRT | SEA GIRT BORO | 08750 | MONMOUTH |
| 4257 | 4116 | SEA GIRT BORO DPW | BELL PL & BATTIING &B BLVD | SEA GIRT | SEA GIRT BORO | 08750 | MONMOUTH |
| 4258 | 4136 | LUXCIL SERVICE STATION #57302 | 219 NEWMAN SPRINGS RD A041 SHREWSBURY AVE | SHREWSBURY | SHREWSBURY BORO | 07701 | MONMOUTH |
| 4259 | 480098 | 456 BROAD STREET | 456 BROAD ST | SHREWSBURY | SHREWSBURY BORO | 07702 | MONMOUTH |
| 4260 | 48088 | UNITED SUPPLY CO | 47 NEWMAN SPRINGS RD | SHREWSBURY | SHREWSBURY BORO | 07702 | MONMOUTH |
| 4261 | 4110 | TEXACO SERVICE STATION | 429 BROAD ST & WHITE RD | SHREWSBURY | SHREWSBURY BORO | 07702 | MONMOUTH |
| 4262 | 392470 | SUNOCO SERVICE STATION #07 7285 | RT 35 & THOMAS AVE | SHREWSBURY | SHREWSBURY BORO | 07702 | MONMOUTH |
| 4263 | 39047 | 30 WINDING BROOK WAY | 30 WINDING BROOK WAY | SHREWSBURY BORO | SHREWSBURY BORO | 07702 | MONMOUTH |

10/24/2016

## NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| | NJEMS SITE ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|---|
| 4264 | 88626 | | 68 SILVER BROOK ROAD | 68 SILVER BROOK RD | SHREWSBURY BORO | SHREWSBURY BORO | 07702 | MONMOUTH |
| 4265 | 23771 | | PHILVESPA TIRE CENTER | 805 SHREWSBURY AVE | SHREWSBURY BORO | SHREWSBURY BORO | 07701 | MONMOUTH |
| 4266 | 88426 | | 92 EAST END AVENUE | 92 E END AVE | SHREWSBURY BORO | SHREWSBURY BORO | 07702 | MONMOUTH |
| 4267 | 84297 | | 98 EAST END AVENUE | 98 E END AVE | SHREWSBURY BORO | SHREWSBURY BORO | 07702 | MONMOUTH |
| 4268 | 88567 | | ABBY AUTO SALES INC | 134 BELSHAW AVE | SHREWSBURY TWP | SHREWSBURY TWP | 07701 | MONMOUTH |
| 4269 | 88554 | | 24 BELSHAW AVENUE | 24 BELSHAW AVE | SHREWSBURY TWP | SHREWSBURY TWP | 07724 | MONMOUTH |
| 4270 | 87547 | | 74 BELSHAW AVENUE | 74 BELSHAW AVE | SHREWSBURY TWP | SHREWSBURY TWP | 07724 | MONMOUTH |
| 4271 | 89882 | | 98 BAKER AVENUE | 98 BAKER AVE | SHREWSBURY TWP | SHREWSBURY TWP | 07702 | MONMOUTH |
| 4272 | 4094 | | SARA CLEANERS | 1398 3RD AVE | SPRING LAKE | SPRING LAKE BORO | 07762 | MONMOUTH |
| 4273 | 44543 | | SPRING LAKE BORO DPW WTP | STR ATL & ATLANTIC AVE | SPRING LAKE | SPRING LAKE BORO | 07762 | MONMOUTH |
| 4274 | 88625 | | 111 SALEM AVENUE | 111 SALEM AVE | SPRING LAKE BORO | SPRING LAKE BORO | 07762 | MONMOUTH |
| 4275 | 88346 | | 1111 3RD AVENUE | 1111 3RD AVE | SPRING LAKE BORO | SPRING LAKE BORO | 07762 | MONMOUTH |
| 4276 | 4090 | | MOBIL SERVICE STATION #635SM FORMER | 1 RT 71 & SHORE RD | SPRING LAKE HEIGHTS | SPRING LAKE HEIGHTS BORO | 088070000 | MONMOUTH |
| 4277 | 4089 | | LEIGH GAS SERVICE STATION | 1001 RT 71 & WARREN AVE | SPRING LAKE HEIGHTS | SPRING LAKE HEIGHTS BORO | 07762 | MONMOUTH |
| 4278 | 28882 | | ABBY AUTO SALES INC | 1820 RT 71 & LUDLOW AVE | SPRING LAKE HEIGHTS | SPRING LAKE HEIGHTS BORO | 07762 | MONMOUTH |
| 4279 | 4095 | | GETTY SERVICE STATION #56113 | 2133 RT 71 & WALL RD | SPRING LAKE HEIGHTS | SPRING LAKE HEIGHTS BORO | 07762 | MONMOUTH |
| 4280 | 48028 | | SPRING LAKE HEIGHTS BORO YARD | 555 ATLANTIC AVE | SPRING LAKE HEIGHTS | SPRING LAKE HEIGHTS BORO | 07762 | MONMOUTH |
| 4281 | 4097 | | SUNOCO SERVICE STATION #0007 7545 | RT 71 & WARREN AVE | SPRING LAKE HEIGHTS | SPRING LAKE HEIGHTS BORO | 07762 | MONMOUTH |
| 4282 | 1407779 | | SPRING LAKE MINI MALL | 2407 RT 71 & KANTER AVE | SPRING LAKE HEIGHTS BORO | SPRING LAKE HEIGHTS BORO | 07762 | MONMOUTH |
| 4283 | 4229 | | STAVOLA ASPHALT CO INC | 1 HAMILTON RD | TINTON FALLS | TINTON FALLS BORO | 07724 | MONMOUTH |
| 4284 | 225928 | | FITZPATRICK & ASSOC INC | 1114-1115 PINEBROOK RD | TINTON FALLS | TINTON FALLS BORO | 07724 | MONMOUTH |
| 4285 | 88890 | | MONMOUTH CNTY HIGHWAY DIST #3 | 1160 PINEBROOK RD | TINTON FALLS | TINTON FALLS BORO | 07724 | MONMOUTH |
| 4286 | 89440 | | CONESSION SUPPLY CO | 339 TINTON AVE | TINTON FALLS | TINTON FALLS BORO | 07724 | MONMOUTH |
| 4287 | 4215 | | TINTON FALLS BORO | 556 TINTON AVE | TINTON FALLS | TINTON FALLS BORO | 07724 | MONMOUTH |
| 4288 | 4233 | | HESS SERVICE STATION #B0277 | 838 SHREWSBURY AVE | TINTON FALLS | TINTON FALLS BORO | 07724 | MONMOUTH |
| 4289 | 4224 | | TINTON FALLS PLAZA CLEANERS | 980 SHREWSBURY AVE | TINTON FALLS | TINTON FALLS BORO | 07724 | MONMOUTH |
| 4290 | 48606 | | NJ HIGHWAY AUTH ASBURY PARK TOLLS | GARDEN STATE PKWY MM 104.0 | TINTON FALLS BORO | TINTON FALLS BORO | 072240000 | MONMOUTH |
| 4291 | 88890 | | 354 W PARK AVE | 354 W PARK AVE | TINTON FALLS | TINTON FALLS BORO | 07724 | MONMOUTH |
| 4292 | 15204 | | LUKOIL SERVICE STATION #57715 | 590 SHREWSBURY AVE | TINTON FALLS | TINTON FALLS BORO | 07724 | MONMOUTH |
| 4293 | 27841 | | RITTENHOUSE KERR FORD | 700 736 SHREWSBURY AVE | TINTON FALLS | TINTON FALLS BORO | 07701 | MONMOUTH |
| 4294 | 27547 | | SHREWSBURY MOTORS INC | 702 SHREWSBURY AVE | TINTON FALLS | TINTON FALLS BORO | 07702 | MONMOUTH |
| 4295 | 68000 | | USDOD ARMY FORT MONMOUTH | RT 539 | TINTON FALLS | TINTON FALLS BORO | 07724 | MONMOUTH |
| 4296 | 18984 | | SPEEDWAY FORT MONMOUTH | 895 WEST RT 36 | UNION BEACH | UNION BEACH BORO | 07735 | MONMOUTH |
| 4297 | 55209 | | HAZLET KEANSBURG MIDDLETOWN JOIN | ROSE LN | UNION BEACH | UNION BEACH BORO | 07735 | MONMOUTH |
| 4298 | 84894 | | 548 AUMACK AVENUE | 548 AUMACK AVE | UNION BEACH | UNION BEACH BORO | 07735 | MONMOUTH |
| 4299 | 57718 | 79509 | BRS DIRECT | 125 RT 520 | UPPER FREEHOLD TWP | UPPER FREEHOLD TWP | 08501 | MONMOUTH |
| 4300 | 4079 | | PRINCETON NURSERIES | 4 POLHEMUSTOWN RD | UPPER FREEHOLD TWP | UPPER FREEHOLD TWP | 08514 | MONMOUTH |
| 4301 | 195232 | | 790 MONMOUTH ROAD | 790 MONMOUTH RD | UPPER FREEHOLD TWP | UPPER FREEHOLD TWP | 07728 | MONMOUTH |
| 4302 | 83642 | | MONMOUTH CNTY PARKS SYSTEM WALNFORD PARK | 91 WALNFORD RD | UPPER FREEHOLD TWP | UPPER FREEHOLD TWP | 08501 | MONMOUTH |
| 4303 | 15237 | | MONMOUTH CNTY ROAD DEPT DISTRICT #7 | RT 539 | UPPER FREEHOLD TWP | UPPER FREEHOLD TWP | 08526 | MONMOUTH |
| 4304 | 44574 | | LOG CABIN GULF SERVICE STATION | RT 539 | UPPER FREEHOLD TWP | UPPER FREEHOLD TWP | 08501 | MONMOUTH |
| 4305 | 4304 | | SPEEDWAY #2464 | 1824 55A ORIG RT & RT 35 | WALL TWP | WALL TWP | 08755 | MONMOUTH |
| 4306 | 4741 | | HARRIS BROTHERS CONSTRUCTION | 1817 OLD MILL RD | WALL TWP | WALL TWP | 07719 | MONMOUTH |
| 4307 | 15315 | | OAKLAND SERVICE STATION | 2211 RT 35 | WALL | WALL TWP | 08736 | MONMOUTH |
| 4308 | 498543 | | COLFRA PLAZA | 2400 BELMAR BLVD | WALL | WALL TWP | 07719 | MONMOUTH |
| 4309 | 4028 | | RACE STAR SERVICE STATION | 2432 BELMAR BLVD | WALL | WALL TWP | 07728 | MONMOUTH |
| 4310 | 4028 | | SPEEDWAY SERVICE STATION #03462 | 2686 RT 70 | WALL | WALL TWP | 08736 | MONMOUTH |
| 4311 | 88053 | | NJ NEWSDEALERS HOLDING CORP INC | 5098 INDUSTRIAL RD | WALL | WALL TWP | 07715 | MONMOUTH |
| 4312 | 23800 | | SEABRIDE FORD | RT 35 & 33B | WALL TWP | WALL TWP | 07719 | MONMOUTH |

## NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 4913 | 49245 | DIXON SERVICE STATION #B9002 | 1800 RT 34 & RT 33 | WALL TWP | WALL TWP | 07727 | MONMOUTH |
| 4914 | 4071 | SIELY EQUIPMENT & SUPPLY | 2415 RT 34 | WALL TWP | WALL TWP | 07719 | MONMOUTH |
| 4915 | 4551 | BELMAR GULF | 1601 RT 18 & BELMAR BLVD | WALL TWP | WALL TWP | 07719 | MONMOUTH |
| 4916 | 83572 | 1695 DUMONT TERRACE | 1695 DUMONT TERR | WALL TWP | WALL TWP | 07719 | MONMOUTH |
| 4917 | 83818 | WALL AUTO WRECKERS INC | 1822 RT 71 | WALL TWP | WALL TWP | 07719 | MONMOUTH |
| 4918 | 15234 | BP SERVICE STATION #85344 | 2004 RT 35 & WARREN AVE | WALL TWP | WALL TWP | 07719 | MONMOUTH |
| 4919 | 4556 | UEXXO A PLUS MINI MART/SOUTH EVANS 1 | 2201 MANASQUAN RD | WALL TWP | WALL TWP | 07719 | MONMOUTH |
| 4920 | 19825 | COLLINGSWOOD MOBIL SERVICE STATION | 5004 COLLINGSWOOD PK CIR | WALL TWP | WALL TWP | 08736 | MONMOUTH |
| 4921 | 84718 | MOLEGU WIRE CORP | 5300 ASBURY RD AKA RT 547 | WALL TWP | WALL TWP | 07719 | MONMOUTH |
| 4922 | 4023 | AMOCO SERVICE STATION #4828 | 5143 RT 34 & RT 33 | WALL TWP | WALL TWP | 07719 | MONMOUTH |
| 4923 | 4076 | SUNOCO SERVICE STATION #0358 8321 7749 | GARDEN STATE PKWY MM 100 | WALL TWP | WALL TWP | 07719 | MONMOUTH |
| 4924 | 4567 | BP SERVICE STATION #00098 | 5125 RT 35 & LAWRENCE AVE | WALL TWP | WALL TWP | 07719 | MONMOUTH |
| 4925 | 4201 | AMESADA, HESS SERVICE STATION #30292 | 786 RT 35 & LOGAN RD | WANAMASSA | OCEAN TWP | 07712 | MONMOUTH |
| 4926 | 45954 | OCEAN TWP BD OF ED WANAMASSA ELEMENTARY SCHOOL | 901 DEN DERMERE AVE | WANAMASSA | OCEAN TWP | 07712 | MONMOUTH |
| 4927 | 41555 | SUNOCO SERVICE STATION #0007 7355 | 213 RT 36 & S LAUREL AVE | WEST KEANSBURG | HAZLET TWP | 07734 | MONMOUTH |
| 4928 | 4154 | WORCO INC SERVICE STATION | 245 RT 36 | WEST KEANSBURG | HAZLET TWP | 07734 | MONMOUTH |
| 4929 | 39526 | POINT COMFORT MARINA | 61 N PARK AVE | WEST KEANSBURG | HAZLET TWP | 07734 | MONMOUTH |
| 4930 | 15282 | WEST LONG BRANCH BP SERVICE STATION | 193 RT 36 & BROADWAY | WEST LONG BRANCH | WEST LONG BRANCH BORO | 07764 | MONMOUTH |
| 4931 | 4025 | DIXON SERVICE STATION #B2256 | 188 WALL ST & LOCUST AVE | WEST LONG BRANCH | WEST LONG BRANCH BORO | 07764 | MONMOUTH |
| 4932 | 4137 | MONMOUTH ROAD BP SERVICE STATION | 207 MONMOUTH RD AKA RT71 | WEST LONG BRANCH | WEST LONG BRANCH BORO | 07764 | MONMOUTH |
| 4933 | 4018 | SUNOCO SERVICE STATION #0007 7040 01 | 373 MONMOUTH RD | WEST LONG BRANCH | WEST LONG BRANCH BORO | 07766 | MONMOUTH |
| 4934 | 47889 | SUNOCO SERVICE STATION #0007 7040 01 | 709 BROADWAY & VICTOR AVE | WEST LONG BRANCH | WEST LONG BRANCH BORO | 07740 | MONMOUTH |
| 4935 | 88491 | 271 ROUTE 36 | 271 RT 36 | WEST LONG BRANCH BORO | WEST LONG BRANCH BORO | 07764 | MONMOUTH |
| 4936 | 45245 | AMOCO OIL CO WICKATUNK GARAGE | RT 79 | WICKATUNK | MARLBORO TWP | 07765 | MONMOUTH |
| 4937 | 3692 | JR GREENE ASSOC INC | 1 PLANE ST | BOONTON | BOONTON TOWN | 07005 | MORRIS |
| 4938 | 15234 | BOONTON TOWN MUNICIPAL BUILDING | 100 WASHINGTON ST | BOONTON | BOONTON TOWN | 07005 | MORRIS |
| 4939 | 3894 | BOONTON NOBEL SERVICE STATION #SLEY | 115 W MAIN ST & ESSEX AVE | BOONTON | BOONTON TOWN | 07005 | MORRIS |
| 4940 | 58617 | S ONORATI & SON CONTRACTORS | 220 BLOCK AVE | BOONTON | BOONTON TOWN | 07005 | MORRIS |
| 4941 | E12407 | DEFERRED PLUMBING & HEATING CO | 300 BOONTON AVE | BOONTON | BOONTON TOWN | 07005 | MORRIS |
| 4942 | 4026 | ASHLAND INC/APACHE/VEGETABLE OIL | 416 DIVISION ST | BOONTON | BOONTON TOWN | 07005 | MORRIS |
| 4943 | 4007 | HARRY CHARLTON FUEL CO INC | 499 DIVISION ST | BOONTON | BOONTON TOWN | 07005 | MORRIS |
| 4944 | 57019 | BOONTON TIRE SUPPLY INC | 588 MYRTLE AVE | BOONTON | BOONTON TOWN | 07005 | MORRIS |
| 4945 | 3985 | SPEEDWAY SERVICE STATION #09477 | 556 MYRTLE AVE | BOONTON | BOONTON TOWN | 07005 | MORRIS |
| 4946 | 35678 | | 720 MYRTLE AVE | BOONTON | BOONTON TOWN | 07005 | MORRIS |
| 4947 | 69440 | JCP&L COAL GAS SITE | FANNY RD | BOONTON | BOONTON TOWN | 07005 | MORRIS |
| 4948 | 174127 | 314 CHURCH STREET | 314 CHURCH ST | BOONTON TOWN | BOONTON TOWN | 070051554 | MORRIS |
| 4949 | 90225 | 32 HILLCREST DRIVE | 32 HILLCREST DR | BOONTON TOWN | BOONTON TOWN | 07005 | MORRIS |
| 4950 | 42988 | CESSNA AIRCRAFT CO AVIONICS | 429 ROCKAWAY VALLEY RD STE A | BOONTON TWP | BOONTON TWP | 07005 | MORRIS |
| 4951 | SE7351 | MOUNT OLIVE RD | 3 ROCKAWAY VALLEY RD | BOONTON TWP | BOONTON TWP | 070059411 | MORRIS |
| 4952 | S7277 | MOUNT OLIVE BP SERVICE STATION | 143 RT 46 | BUDD LAKE | MOUNT OLIVE TWP | 07828 | MORRIS |
| 4953 | 3589 | PETRO STOP III SERVICE STATION | 192 RT 46 | BUDD LAKE | MOUNT OLIVE TWP | 07828 | MORRIS |
| 4954 | 279342 | BUDD LAKE CITGO SERVICE STATION | 54 RT 46 | BUDD LAKE | MOUNT OLIVE TWP | 07828 | MORRIS |
| 4955 | 4556 | | 218 RT 46 & RT 46 | BUDD LAKE | MOUNT OLIVE TWP | 07828 | MORRIS |
| 4956 | 148422 | BMT SERVICE STATION | 341 RT 46 | BUDD LAKE | MOUNT OLIVE TWP | 07828 | MORRIS |
| 4957 | 3570 | SHELL SERVICE STATION #6956 | 35 RT 46 & OLD BUDD LAKE RD | BUDD LAKE | MOUNT OLIVE TWP | 07828 | MORRIS |
| 4958 | 57388 | BUDD LAKE VOL FIRE DEPT | 378 RT 46 | BUDD LAKE | MOUNT OLIVE TWP | 07828 | MORRIS |
| 4959 | 46880 | BUDD LAKE CITGO SOUTH STATION | RT 46 | BUDD LAKE | MOUNT OLIVE TWP | 07828 | MORRIS |
| 4960 | 19427 | BUTLER BORO SERVICE DEPT | 12 E BELLEVIEW AVE | BUTLER | BUTLER BORO | 07328 | MORRIS |
| 4961 | 19626 | 7 ELEVEN STORE | 1284 RT 23 & BOONTON AVE | BUTLER | BUTLER BORO | 07405 | MORRIS |

## NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NIEMS SITE ID | Former NIEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 4362 | 4931 | US OIL SERVICE STATION | 1265 RT 23 | BUTLER | BUTLER BORO | 07405 | MORRIS |
| 4363 | 32945 | DELTA SERVICE STATION | 1461, RT 23 (455 RT 23 | BUTLER | BUTLER BORO | 07405 | MORRIS |
| 4364 | 53105 | BUTLER AUTO DEALERSHIP INC | 1571 RT 23 & LINCOLN RD | BUTLER | BUTLER BORO | 07504 | MORRIS |
| 4365 | 3966 | LUKOIL SERVICE STATION #74063 | 1659 RT 23 & MAPLE LAKE RD | BUTLER | BUTLER BORO | 07450 | MORRIS |
| 4366 | 189262 | BOROUGH OF BUTLER DPW | 587 PATTERSON HAMBURG TPKE | BUTLER | BUTLER BORO | 07405 | MORRIS |
| 4367 | 3972 | M GONZALEZ & SONS SERVICE STATION | 8 ROBERT ST & CENTRAL AVE | BUTLER | BUTLER BORO | 07405 | MORRIS |
| 4368 | 53827 | RIDGEDALE CORPORATE PARK LOT #5 | 15 57 E FREDERICK PL | BUTLER | HANOVER TWP | 07927 | MORRIS |
| 4369 | 5793 | FOSTER & CO | 15 WINE DR | CEDAR KNOLLS | HANOVER TWP | 07927 | MORRIS |
| 4370 | 3820 | MRC CLEANERS | 59 E FREDERICK PL UNIT 1 | CEDAR KNOLLS | HANOVER TWP | 07981 | MORRIS |
| 4371 | 15188 | EXXON SERVICE STATION #5649 | 54-56 RIDGEDALE AVE & PINE BLVD | CEDAR KNOLLS | HANOVER TWP | 07927 | MORRIS |
| 4372 | 3967 | SHELL SERVICE STATION | 111 MAIN ST & MINTON | CHATHAM | CHATHAM BORO | 07928 | MORRIS |
| 4373 | 3968 | KIMBER PETROLEUM @ MOBIL SERVICE STATION 15501 | 118-122 MAIN ST & HEDGES AVE | CHATHAM | CHATHAM BORO | 07928 | MORRIS |
| 4374 | 13620 | NATIONAL MFG CO INC | 12 RIVER RD | CHATHAM | CHATHAM BORO | 07928 | MORRIS |
| 4375 | 18057 | SUNOCO SERVICE STATION #69815 | 169 MAIN ST | CHATHAM | CHATHAM BORO | 07928 | MORRIS |
| 4376 | 3953 | CHATHAM EXXON #B2967 CAMPUS SERVICE STATION | 189 191 MAIN ST & HILLSIDE AVE | CHATHAM | CHATHAM BORO | 07928 | MORRIS |
| 4377 | 56949 | CENTER COURT TENNIS CLUB INC | 222 PASSAIC AVE N | CHATHAM | CHATHAM BORO | 07928 | MORRIS |
| 4378 | 38815 | NATIONAL SCHOOL BUS SERVICE INC | 29 RIVER RD | CHATHAM | CHATHAM BORO | 07928 | MORRIS |
| 4379 | 47208 | CHATHAM MODEL SERVICE STATION | 4 WATKINS AVE | CHATHAM | CHATHAM BORO | 07928 | MORRIS |
| 4380 | 74443 | MINISINK SWIM CLUB | 1 PRINCETON ST | CHATHAM | CHATHAM BORO | 07928 | MORRIS |
| 4381 | 50734 | NATIONAL MFG CO INC | 15 RIVER RD | CHATHAM | CHATHAM BORO | 07928 | MORRIS |
| 4382 | 75292 | 68 KINGS ROAD | 68 KINGS RD | CHATHAM | CHATHAM BORO | 07928 | MORRIS |
| 4383 | 3944 | LEHIGH GAS SERVICE STATION | 205 GREEN VILLAGE RD & SHUNPIKE RD | CHATHAM TWP | CHATHAM TWP | 07935 | MORRIS |
| 4384 | 3951 | CHATHAM TWP DPW | 425 SOUTHERN BLVD | CHATHAM TWP | CHATHAM TWP | 07928 | MORRIS |
| 4385 | 23656 | HICKORY TREE GARAGE | 510 SOUTHERN BLVD | CHATHAM TWP | CHATHAM TWP | 07928 | MORRIS |
| 4386 | 3945 | GREEN VILLAGE GARAGE | 526 GREEN VILLAGE RD | CHATHAM TWP | CHATHAM TWP | 07935 | MORRIS |
| 4387 | 46069 | CHEVRON SERVICE STATION #6013 | 559 FAIRMONT AVE | CHATHAM TWP | CHATHAM TWP | 07928 | MORRIS |
| 4388 | 3950 | CHATHAM SPARTAN SERVICE STATION @ HICKORY CITGO SERVICE STATION | 621 SHUNPIKE RD | CHATHAM TWP | CHATHAM TWP | 07928 | MORRIS |
| 4389 | 3945 | CHATHAM WELLS UNOCO SERVICE STATION | 1 MAIN ST AKA RT 24 & RT 206 | CHESTER | CHESTER BORO | 07930 | MORRIS |
| 4390 | 22290 | CHESTER AUTO REPAIR | 15 SEMINARY AVE | CHESTER | CHESTER BORO | 07930 | MORRIS |
| 4391 | 15228 | ALCATEL LUCENT USA INC | 50 NORTH RD AKA RT 513 | CHESTER | CHESTER BORO | 07930 | MORRIS |
| 4392 | 15226 | MBENEX OIL CO CHRISTY HALSEY DIV | 63 MAPLE AVE & SEMINARY AVE | CHESTER | CHESTER BORO | 07930 | MORRIS |
| 4393 | 15225 | SHELL SERVICE STATION #138817 | RT 24 & 206 | CHESTER | CHESTER BORO | 07930 | MORRIS |
| 4394 | 67262 | CROSS ROADS GROUNDWATER CONTAMINATION | 484 MAIN ST TO 555 MAIN ST | CHESTER | CHESTER BORO | 07930 | MORRIS |
| 4395 | 44278 | GULF SERVICE STATION | 5 MAIN ST | CHESTER | CHESTER BORO | 07930 | MORRIS |
| 4396 | 58845 | CHESTER DINER | 65 RT 206 | CHESTER | CHESTER BORO | 07930 | MORRIS |
| 4397 | 15218 | CHESTER SPARTAN SERVICE @ CHESTER VALLEY CITGO SERVICE STATION | 90 RT 206 & OLD CHESTER GLADSTONE RD | CHESTER | CHESTER BORO | 07930 | MORRIS |
| 4398 | 37085 | BARBER ELLISON FARM | 100 POTTERSVILLE RD | CHESTER TWP | CHESTER TWP | 07930 | MORRIS |
| 4399 | 50834 | MICHEL CLIFFORD L | 12 15 ST BERNARDS RD | CHESTER TWP | CHESTER TWP | 07930 | MORRIS |
| 4400 | 146420 | 15 SOUTH RD | 15 SOUTH RD | CHESTER TWP | CHESTER TWP | 07930 | MORRIS |
| 4401 | 420653 | SIMMONDS PRECISION FACILITY FORMER | 155 160 OAKDALE RD 100 OAKDALE RD FORMER | CHESTER TWP | CHESTER TWP | 07930 | MORRIS |
| 4402 | 3941 | DELTA GAS SERVICE STATION & FOOD MART | 394 RT 24 | CHESTER TWP | CHESTER TWP | 07930 | MORRIS |
| 4403 | 3939 | DENVILLE ALIGNMENTS & SERVICE | 98 E CHESTER ST | DENVILLE | DENVILLE TWP | 07834 | MORRIS |
| 4404 | 50939 | DENVILLE ALIGNMENTS & SERVICE | 107 RT 46 & FRAZER RD | DENVILLE | DENVILLE TWP | 07834 | MORRIS |
| 4405 | 76351 | DENVILLE SERVICE STATION | 190 RT 46 | DENVILLE | DENVILLE TWP | 07834 | MORRIS |
| 4406 | 13561 | NLGS NJ016 SERVICE STATION | 279 E MAIN ST & ESTLING LAKE RD AKA RT 53 | DENVILLE | DENVILLE TWP | 07834 | MORRIS |
| 4407 | 23628 | R ROCKY HEIGHTS ROAD | 30 W MAIN ST & HINCHMAN AVE | DENVILLE | DENVILLE TWP | 07834 | MORRIS |
| 4408 | 3723 | EXXON SERVICE STATION #63188 | 3149 RT 10 & FRANKLIN RD | DENVILLE | DENVILLE TWP | 07834 | MORRIS |
| 4409 | 3937 | GETTY SERVICE STATION #96182 | 3148 RT 10 & FRANKLIN RD | DENVILLE | DENVILLE TWP | 07834 | MORRIS |
| 4410 | 3930 | DE KAB SERVICE STATION | 3144 RT 10 & FRANKLIN RD | DENVILLE | DENVILLE TWP | 07834 | MORRIS |

10/24/2016

NEW JERSEY MTBE – PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 4411 | 319571 | GRECO LINCOLN MERCURY | 3164 RT 10 | DENVILLE | DENVILLE TWP | 07834 | MORRIS |
| 4412 | 175208 | 339 DIAMOND SPRING ROAD | 339 DIAMOND SPRING RD | DENVILLE | DENVILLE TWP | 07834 | MORRIS |
| 4413 | 169077 | 342 ND AVENUE | 342 ND AVE | DENVILLE | DENVILLE TWP | 07834 | MORRIS |
| 4414 | 51580 | DENVILLE AUTO CENTER | 45 W MAIN ST | DENVILLE | DENVILLE TWP | 07834 | MORRIS |
| 4415 | 3918 | RED WING PRESS | 475-485 E MAIN ST AT AKA RT 53 | DENVILLE | DENVILLE TWP | 07834 | MORRIS |
| 4416 | 124388 | 79 DIAMOND SPRING RD | 79 DIAMOND SPRING RD | DENVILLE | DENVILLE TWP | 07834 | MORRIS |
| 4417 | 50607 | SUNOCO SERVICE STATION | RT 10 & FRANKLIN RD | DENVILLE | DENVILLE TWP | 07834000 | MORRIS |
| 4418 | 3926 | SUNOCO SERVICE STATION #0007 3227 | RT 46 E LEGION PL | DENVILLE | DENVILLE TWP | 07834 | MORRIS |
| 4419 | 3920 | SHELL SERVICE STATION #2145 0408 | RT 53 & DICKERSON RD | DENVILLE | DENVILLE TWP | 07834 | MORRIS |
| 4420 | 355544 | | 1 E CLINTON ST | DOVER | DOVER TOWN | 07801 | MORRIS |
| 4421 | 3695 | SUKANI GAS SUPPLY INC | 12 E W CLINTON ST | DOVER | DOVER TOWN | 07801 | MORRIS |
| 4422 | 3870 | CLINTON STREET SERVICE STATION | 13 W CLINTON ST | DOVER | DOVER TOWN | 08753 | MORRIS |
| 4423 | 13650 | SHELL SERVICE STATION #138832 | 155 S SALEM ST 205 S SALEM ST FORMER | DOVER | DOVER TOWN | 08753 | MORRIS |
| 4424 | 3935 | MANNINGS USA INC | 204 RICHARDS AVE | DOVER | DOVER TOWN | 07801 | MORRIS |
| 4425 | 3898 | WORSOCO SERVICE STATION | 344 RT 46 & SAMMIS AVE | DOVER | DOVER TOWN | 07801 | MORRIS |
| 4426 | 48890 | R&S STRAUSS #8 @ SHOPRITE SHOPPING CENTER | 419 RT 46 W | DOVER | DOVER TOWN | 07801 | MORRIS |
| 4427 | 86542 | JERRYS PRECISION MACHINE CO @ RICHBOYNTON IND COMPLEX | 52 RICHBOYNTON RD STE A | DOVER | DOVER TOWN | 07801 | MORRIS |
| 4428 | 60262 | CITY FUEL SERVICE STATION | 53 RT 46 | DOVER | DOVER TOWN | 07801 | MORRIS |
| 4429 | 57367 | AJ'S AUTO CO | 69 E BLACKWELL ST | DOVER | DOVER TOWN | 07801 | MORRIS |
| 4430 | 3892 | LEHIGH GAS SERVICE STATION | 88 E MCFARLAN ST AKA RT 46 | DOVER | DOVER TOWN | 07801 | MORRIS |
| 4431 | 350651 | | 171 BLACKWELL ST | DOVER TOWN | DOVER TOWN | 07801 | MORRIS |
| 4432 | 178641 | JOHN E SNYDER HEATING & PLUMBING INC | 21 PEACH TREE AVE | EAST HANOVER | EAST HANOVER TWP | 07936 | MORRIS |
| 4433 | 13604 | SUNOCO SERVICE STATION #0006 8672 | 213 RT 10 & MT PLEASANT AVE | EAST HANOVER | EAST HANOVER TWP | 07936 | MORRIS |
| 4434 | 342752 | | 24 ECKERSON RD | EAST HANOVER | EAST HANOVER TWP | 07936 | MORRIS |
| 4435 | 74127 | VAN DESTINE AUTO PARTS | 247 RT 10 | EAST HANOVER | EAST HANOVER TWP | 07936 | MORRIS |
| 4436 | 3936 | SUNOCO SERVICE STATION #0011 5709 | 264 RT 10 | EAST HANOVER | EAST HANOVER TWP | 07936 | MORRIS |
| 4437 | 43086 | HANOVER SUPPLY CO | 269 RT 10 | EAST HANOVER | EAST HANOVER TWP | 07936 | MORRIS |
| 4438 | 3894 | LENNY'S GAS SERVICE STATION | 28 RIDGEDALE AVE | EAST HANOVER | EAST HANOVER TWP | 07936 | MORRIS |
| 4439 | 3938 | DOM METALS USA | 305 COLUMBIA TPKE | EAST HANOVER | EAST HANOVER TWP | 07932 | MORRIS |
| 4440 | 3857 | RCI EXXON SERVICE STATION | 357 RT 10 & RIVER RD | EAST HANOVER | EAST HANOVER TWP | 07936 | MORRIS |
| 4441 | 41657 | EAST HANOVER TWP MUNICIPAL BUILDING | 411 RIDGEDALE AVE | EAST HANOVER | EAST HANOVER TWP | 07936 | MORRIS |
| 4442 | 50626 | BP SERVICE STATION | 53 ROOSEVELT AVE | EAST HANOVER | EAST HANOVER TWP | 07936 | MORRIS |
| 4443 | 3896 | EXXON SERVICE STATION #0153 | 6 EAGLE ROCK AVE | EAST HANOVER | EAST HANOVER TWP | 07936 | MORRIS |
| 4444 | 3880 | SUNOCO SERVICE STATION #0006 8977 | 626 RIDGEDALE AVE & DOBRIAN TER | EAST HANOVER | EAST HANOVER TWP | 07936 | MORRIS |
| 4445 | 293578 | THOMAS AUTO SERVICES | 7 MELANIE LN | EAST HANOVER | EAST HANOVER TWP | 07936 | MORRIS |
| 4446 | 54202 | G&F INDUSTRIAL PARK | 735 E LITTELL RD | EAST HANOVER | EAST HANOVER TWP | 07936 | MORRIS |
| 4447 | 3565 | MT OLIVE EXXON SERVICE STATION | 154 RT 206 S FERN CRESCENT RD | MOUNT OLIVE | MOUNT OLIVE TWP | 07836 | MORRIS |
| 4448 | 45464 | OAKWOOD VILLAGE APARTMENTS | 151 185 RT 206 | FLANDERS | MOUNT OLIVE TWP | 078360000 | MORRIS |
| 4449 | 3564 | FLANDERS SUNOCO SERVICE STATION | 228 RT 206 | FLANDERS | MOUNT OLIVE TWP | 07836- | MORRIS |
| 4450 | 15572 | SHELL SERVICE STATION #8552 | 265 RT 206 & FLANDERS RD | FLANDERS | MOUNT OLIVE TWP | 07836 | MORRIS |
| 4451 | 3569 | LUKOIL SERVICE STATION #57228 | 292 RT 206 & BARTLEY FLANDERS RD | FLANDERS | MOUNT OLIVE TWP | 07836 | MORRIS |
| 4452 | 13504 | SUNOCO SERVICE STATION #0006 0708 | 164 FLORHAM PARK ROAD | FLORHAM PARK | FLORHAM PARK BORO | 07932 | MORRIS |
| 4453 | 3834 | ROCK GW CORP | 180 PARK AVE BLDG 105 | FLORHAM PARK | FLORHAM PARK BORO | 07932 | MORRIS |
| 4454 | 3839 | ROYAL CADILLAC INC | 330 334 COLUMBIA TPKE | FLORHAM PARK | FLORHAM PARK BORO | 07932 | MORRIS |
| 4455 | 3840 | AUTOMATIC SWITCH CO | 50 69 HANOVER RD | FLORHAM PARK | FLORHAM PARK BORO | 07932 | MORRIS |
| 4456 | 3822 | FLORHAM PARK SHELL SERVICE STATION | 84 COLUMBIA TPKE & CRESCENT RD | FLORHAM PARK | FLORHAM PARK BORO | 073660000 | MORRIS |
| 4457 | 3497 | GILLETTE SUNOCO SERVICE STATION | 694 PASSAIC VALLEY RD & MOUNTAIN AVE | GILLETTE | LONG HILL TWP | 07933 | MORRIS |
| 4458 | 15489 | BP SERVICE STATION #22357 | 172 174 RT 10 | HANOVER | HANOVER TWP | 07981 | MORRIS |
| 4459 | 3621 | MAGELLAN FUEL CORP INC | 190 HANOVER AVE | HANOVER | HANOVER TWP | 07927 | MORRIS |

Page 91 of 128

10/14/2016

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NEDMS STE_ID | Former NEDMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY/LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 3806 | | WHIPPANY GULF SERVICE STATION | 2 PARSIPPANY RD & WHIPPANY AVE | HANOVER | HANOVER TWP | 07981 | MORRIS |
| 15205 | | NJDOT HANOVER TWP MAINTENANCE YARD | 211 EDEN LN & I-287 N | HANOVER | HANOVER TWP | 07936 | MORRIS |
| 388352 | | MORRISTOWN MUNICIPAL AIRPORT | 8 AIRPORT RD | HANOVER | HANOVER TWP | 07960 | MORRIS |
| 88891 | | NJDOT HANOVER TWP MAINTENANCE FACILITY | I-287 N & RAMP TO RT 10 E | HANOVER | HANOVER TWP | 07044 | MORRIS |
| 129201 | | SIGNATURE FLIGHT SUPPORT/MORRISTOWN MUNICIPAL AIRPORT | 1 AIRPORT RD | HANOVER | HANOVER TWP | 07960 | MORRIS |
| 3451 | | NORTHROP GRUMAN GUIDANCE & ELECTRONICS CO | 200 29H HANOVER AVE | HANOVER | HANOVER TWP | 07950 | MORRIS |
| 13568 | | MACHINE TECHNOLOGY INC | 25 EASTMANS RD | HANOVER | HANOVER TWP | 07927 | MORRIS |
| 68710 | | VAN DYKE RESEARCH CORP | 7 ROSIN RD | HANOVER | HANOVER TWP | 07981 | MORRIS |
| 66941 | | CANNEL HOME CENTERS INC - FORMER | 541 & 545 RT 10 | HANOVER | HANOVER TWP | 07981 | MORRIS |
| 74224 | | PINE PLAZA SHOPPING CENTER | RT 10 | HANOVER | HANOVER TWP | 07988 | MORRIS |
| 3773 | | COUNTRYSIDE GULF SERVICE STATION #61850 | 1121 MT KEMBLE AVE AKA RT 202 | HANOVER | HANOVER TWP | 07936 | MORRIS |
| 55816 | 82381 | DEAK THELMA | 174 BLUE MILL RD | HARDING TWP | HARDING TWP | 07976 | MORRIS |
| 74738 | | LAW OFFICES FRED JR & KART ALICE | 614 SPRING VALLEY RD | HARDING TWP | HARDING TWP | 07940 | MORRIS |
| 460708 | | SACKS IRONIA SERVICE STATION #63716 | 380 DOVER CHESTER RD | IRONIA | RANDOLPH TWP | 07845 | MORRIS |
| 3763 | | JEFFERSON TWP DPW GARAGE | 1033 WELDON RD | JEFFERSON TWP | JEFFERSON TWP | 07849 | MORRIS |
| 68890 | | 11 HEATHER HILLS DRIVE | 11 HEATHER HILLS DR | JEFFERSON TWP | JEFFERSON TWP | 07438 | MORRIS |
| 216943 | | 116 BRADY ROAD STORM SEWER OUTFALL | 116 BRADY RD & IOWA AVE | JEFFERSON TWP | JEFFERSON TWP | 07849 | MORRIS |
| 75316 | | 14 LONETRACKING DRIVE | 14 LONETRACKING DR | JEFFERSON TWP | JEFFERSON TWP | 07438 | MORRIS |
| 177924 | | POINER SHELL STATION | 599 RT 15 | JEFFERSON TWP | JEFFERSON TWP | 07981 | MORRIS |
| 63041 | | 17 HEATHER HILLS DRIVE | 17 HEATHER HILLS DR | JEFFERSON TWP | JEFFERSON TWP | 07849 | MORRIS |
| 74329 | | 32 OLD 4TH DRIVE | 32 OLD 4TH DR | JEFFERSON TWP | JEFFERSON TWP | 07981 | MORRIS |
| 175567 | | 5 MICHELE ROAD | 5 MICHELE RD | JEFFERSON TWP | JEFFERSON TWP | 07438 | MORRIS |
| 75816 | | WORCO SERVICE STATION | 55 RT 15 & BERKSHIRE VALLEY RD | JEFFERSON TWP | JEFFERSON TWP | 07849 | MORRIS |
| 13557 | | GETTY CENTER SERVICE STATION | 3569 BERKSHIRE VALLEY RD & LEGION RD | JEFFERSON TWP | JEFFERSON TWP | 07885 | MORRIS |
| 167582 | | LAKELAND MOBILE HOME PARK | 695 RT 15 #54 | JEFFERSON TWP | JEFFERSON TWP | 07849 | MORRIS |
| 15200 | | PAK6 SERVICE STATION #7195 | 747 740 RT 15 & EDISON RD | JEFFERSON TWP | JEFFERSON TWP | 07438 | MORRIS |
| 15201 | | WOODPORT MOBIL SERVICE STATION RBPC-02 | 758 RT 15 | JEFFERSON TWP | JEFFERSON TWP | 07849 | MORRIS |
| 48920 | | DAN BARCLAY INC | RT 15 & TAYLOR RD | JEFFERSON TWP | JEFFERSON TWP | 07885 | MORRIS |
| 435574 | | GEORGE UNDERHILL EXCAVATING CO | 571 RT 46 | KENVIL | ROXBURY TWP | 07847 | MORRIS |
| 181384 | | LUKOIL SERVICE STATION #74246 | 1155 RT 23 | KINNELON | KINNELON BORO | 07405 | MORRIS |
| 18555 | | KINNELON BORO BD OF ED HIGH SCHOOL TREATMENT PLANT | 118 KINNELON RD | KINNELON | KINNELON BORO | 07405 | MORRIS |
| 18555 | | KINNELON BORO | 120 KINNELON RD | KINNELON | KINNELON BORO | 07405040000 | MORRIS |
| 3762 | | MARKS SERVICE STATION | 29 SLEEPY HOLLOW RD | KINNELON | KINNELON BORO | 07405 | MORRIS |
| 92153 | | FAZEKAS RESIDENCE | 300 JACKSONVILLE RD | KINNELON | KINNELON BORO | 07405 | MORRIS |
| 184407 | | 728 RIDGE ROAD | 728 RIDGE ROAD | KINNELON | KINNELON BORO | 07405 | MORRIS |
| 18555 | | BENEFICIAL AUTOMOTIVE GULF SERVICE STATION | 84 BOONTON AVE | KINNELON | KINNELON BORO | 07405 | MORRIS |
| 88190 | | 3 BLACK OAK LANE | 3 BLACK OAK LN | KINNELON | KINNELON BORO | 07405 | MORRIS |
| 70140 | | 448 PEPPERIDGE TREE LANE | 448 PEPPERIDGE TREE LN | KINNELON | KINNELON BORO | 07405 | MORRIS |
| 73548 | | 5 EAST SHORE DRIVE | 5 E SHORE DR | KINNELON | KINNELON BORO | 07405 | MORRIS |
| 74247 | | 69 LAKE ROAD | 69 LAKE RD | KINNELON | KINNELON BORO | 07405 | MORRIS |
| 74235 | | SUNOCO SERVICE STATION #0007 0023 | 31 N BEVERWICK RD & SHORE DR | LAKE HIAWATHA | PARSIPPANY-TROY HILLS | 07034 | MORRIS |
| 3522 | | BEVERWICK SHELL SERVICE STATION | 44 N BEVERWICK RD | LAKE HIAWATHA | PARSIPPANY-TROY HILLS | 07034 | MORRIS |
| 15202 | | SHELL SERVICE STATION | 778 RT 15 | LAKE HOPATCONG | JEFFERSON TWP | 07438 | MORRIS |
| 45028 | | CUMBERLAND FARMS INC GULF SERVICE STATION #12 | 120 124 LANDING RD & KINGS HWY | LANDING | ROXBURY TWP | 07850 | MORRIS |
| 68050 | | US POSTAL SERVICE LANDING POST OFFICE | 191 LANDING BLVD | LANDING | ROXBURY TWP | 07850 | MORRIS |
| 195015 | | LANDING MOBIL SERVICE STATION | 177 LAKESIDE BLVD | LANDING | ROXBURY TWP | 07850 | MORRIS |
| 3393 | | SHELL SERVICE STATION #138367 | 165 LAKESIDE BLVD & PORT MORRIS RD | LANDING | ROXBURY TWP | 07850 | MORRIS |
| 9292 | | SUNOCO SERVICE STATION 60000 9449 | 1101 RT 46 & HOWARD BLVD | LEDGEWOOD | ROXBURY TWP | 07852 | MORRIS |
| 3802 | | TEXACO SERVICE STATION #100153 | 1189 RT 46 & RT 10 | LEDGEWOOD | ROXBURY TWP | 07852 | MORRIS |

## NEW JERSEY MTBE – PLAINTIFF'S REVISED SITE LIST

| NEMS SITE_ID | Former NEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 4509 | 88501 | CAMPBELL ELECTRIC SUPPLY CO | 1501 RT 46 | LEDGEWOOD | ROXBURY TWP | 07852 | MORRIS |
| 4510 | 227934 | 12 MATURAN AVENUE | 12 MATURAN AVE | LINCOLN PARK | LINCOLN PARK BORO | 07035 | MORRIS |
| 4511 | 22497 | LINCOLN ENERGY CO CORP | 2 STATION RD | LINCOLN PARK | LINCOLN PARK BORO | 07035 | MORRIS |
| 4512 | 87958 | LINCOLN PARK TEXACO SERVICE STATION | 226 MAIN ST | LINCOLN PARK | LINCOLN PARK BORO | 07035 | MORRIS |
| 4513 | 9731 | LINCOLN PARK SHELL SERVICE STATION | 275 COMLEY RD | LINCOLN PARK | LINCOLN PARK BORO | 07035 | MORRIS |
| 4514 | 9735 | EXXON SERVICE STATION #82752 | 5 11 BOONTON TPKE | LINCOLN PARK | LINCOLN PARK BORO | 07035 | MORRIS |
| 4515 | 14508 | FAIRFIELD FEQUANKNOCK LINCOLN PARK 2 BRIDGES STP | LINCOLN BLVD END OF | LINCOLN PARK | LINCOLN PARK BORO | 07035 | MORRIS |
| 4516 | 79639 | 38 PROSPECT TERRACE | 38 PROSPECT TERR | LINCOLN PARK | LINCOLN PARK BORO | 07035 | MORRIS |
| 4517 | 88955 | 289 BEAVER BROOK ROAD | 289 BEAVER BROOK RD | LINCOLN PARK | LINCOLN PARK BORO | 07035 | MORRIS |
| 4518 | 223934 | THE RAPTOR TRUST | 1432 WHITE BRIDGE RD | LONG HILL | LONG HILL TWP | 07946 | MORRIS |
| 4519 | 230026 | 374 MAIN AVENUE | 374 MAIN AVE | LONG HILL | LONG HILL TWP | 07980 | MORRIS |
| 4520 | 3524 | 45 DIVISION AVE | 45 DIVISION AVE | LONG HILL | LONG HILL TWP | 07946 | MORRIS |
| 4521 | 382383 | 174 PLEASANT PLAINS ROAD | 174 PLEASANT PLAINS RD | LONG HILL TWP | LONG HILL TWP | 07980 | MORRIS |
| 4522 | 384894 | 179 OLD FARMERS ROAD | 179 OLD FARMERS RD | WASHINGTON TWP | WASHINGTON TWP | 07853 | MORRIS |
| 4523 | 384919 | 197 BARTLEY ROAD | 197 BARTLEY RD | LONG VALLEY | WASHINGTON TWP | 07853 | MORRIS |
| 4524 | 3609 | TIGER FUEL SERVICE STATION | 3 FAIRVIEW AVE & SCHOOLEYS MOUNTAIN RD AKA, RT 24 | LONG VALLEY | WASHINGTON TWP | 07853 | MORRIS |
| 4525 | 43944 | LONG VALLEY SERVICE STATION | 4 MILLS R & RT 24 | LONG VALLEY | WASHINGTON TWP | 07853 | MORRIS |
| 4526 | 223886 | KARLS SALE & SERVICE CENTER FORMER | 109 PROSPECT ST | MADISON | MADISON BORO | 07940 | MORRIS |
| 4527 | 9739 | MADISON SHELL SERVICE STATION | 128 MAIN ST & PROSPECT | MADISON | MADISON BORO | 07940 | MORRIS |
| 4528 | 9733 | EXXON SERVICE STATION #82057 | 122 RT 24 MAIN & GREENWOOD AVE | MADISON | MADISON BORO | 07234 | MORRIS |
| 4529 | 3742 | FA DAMIANOS EXXON SERVICE CENTER | 124 PARK AVE | MADISON | MADISON BORO | 07940 | MORRIS |
| 4530 | 3795 | MADISON MOBIL SERVICE STATION | 14 KINGS RD | MADISON | MADISON BORO | 07940 | MORRIS |
| 4531 | 43978 | ALLOCCO BROTHERS PAVING CO INC | 23 SAMSON AVE REAR OF | MADISON | MADISON BORO | 07940 | MORRIS |
| 4532 | 3796 | TBI SERVICE CENTER | 81 KINGS RD | MADISON | MADISON BORO | 07940 | MORRIS |
| 4593 | 9740 | LUKOIL SERVICE STATION #57253 | 346 MAIN ST & BROOK LAKE RD AKA, RT 24 & BROOK LAKE RD | MADISON | MADISON BORO | 07940 | MORRIS |
| 4594 | 42697 | MADISON BORO HALL HARTLEY DODGE MEMORIAL BUILDING | 6 KINGS ST | MADISON | MADISON BORO | 07940 | MORRIS |
| 4595 | 74692 | PENNY PRESS INC | 25 RANDOLPH AVE | MADISON | MADISON BORO | 07960 | MORRIS |
| 4596 | 3724 | EXXON SERVICE STATION #34526 FORMER | 26 E MAIN ST & ORCHARD ST  AKA, RT 24 | MENDHAM | MENDHAM BORO | 07945 | MORRIS |
| 4597 | 272891 | CAROLINE CLEANERS @ MENDHAM VILLAGES SHOPPING CENTER | RT 24 | MENDHAM | MENDHAM BORO | 07945 | MORRIS |
| 4598 | 24045 | LENNER GAS SERVICE STATION | 104 E MAIN ST | MENDHAM | MENDHAM BORO | 07945 | MORRIS |
| 4599 | 446750 | 33 W MAIN ST | 33 W MAIN ST | MENDHAM | MENDHAM BORO | 07945 | MORRIS |
| 4540 | 167885 | 11 WASHINGTON VALLEY ROAD | 11 WASHINGTON VALLEY RD | MENDHAM TWP | MENDHAM TWP | 07960 | MORRIS |
| 4541 | 44735 | SEEING EYE INC BREEDING FARM | 97 IRON LA RD | MENDHAM TWP | MENDHAM TWP | 07960 | MORRIS |
| 4542 | 9765 | LUKOIL SERVICE STATION #57724 | 5725 5727 BERKSHIRE VALLEY RD & RIDGE RD | MILTON | JEFFERSON TWP | 07438 | MORRIS |
| 4543 | 184385 | 235 RANDOLPH AVE | 235 RANDOLPH AVE | MINE HILL | MINE HILL TWP | 07803 | MORRIS |
| 4544 | 44686 | EZ FUEL SERVICE STATION | 285 RT 46 & CENTRAL AVE | MINE HILL | MINE HILL TWP | 07801 | MORRIS |
| 4545 | 42689 | MINE HILL SPARTAN SERVICE STATION | 274 RT 46 & CANFIELD AVE | MINE HILL | MINE HILL TWP | 07802007:10 | MORRIS |
| 4546 | 168895 | 22 WHARTON AVENUE | 22 WHARTON AVE | MINE HILL TWP | MINE HILL TWP | 07803 | MORRIS |
| 4547 | 9702 | FANTASTIC CAR CLEANERS | 115 MOUNTAIN AVE AKA, RT 202, RT 46 | MONTVILLE TWP | MONTVILLE TWP | 07034 | MORRIS |
| 4548 | 63893 | PERNICIANO'S | 127 AXTON DR | MONTVILLE TWP | MONTVILLE TWP | 07045 | MORRIS |
| 4549 | 357099 | 13 ST MALO DRIVE | 13 ST MALO DR | MONTVILLE | MONTVILLE TWP | 07058 | MORRIS |
| 4550 | 192028 | 27 FOREST PL | 27 FOREST PL | MONTVILLE | MONTVILLE TWP | 070822313 | MORRIS |
| 4551 | 3710 | A&T AUTOMOBILE REPAIR INC @ MONTVILLE VALERO | 187 CHANGE BRIDGE RD | MONTVILLE | MONTVILLE TWP | 07045 | MORRIS |
| 4552 | 9753 | SUNOCO SERVICE STATION #0207 1948 | 228 CHANGE BRIDGE RD & WEST SIDE | MONTVILLE | MONTVILLE TWP | 07438 | MORRIS |
| 4553 | 57728 | MONTVILLE UNITED METHODIST CHURCH | 29 WHITEHALL RD | MONTVILLE | MONTVILLE TWP | 07045 | MORRIS |
| 4554 | 55889 | URKISTON REALTY CORP @ KARS IND PK | 3 MARS CT | MONTVILLE | MONTVILLE TWP | 07045000000 | MORRIS |
| 4555 | 3715 | ST GOBAIN PERFORMANCE PLASTICS | 337 CHANGE BRIDGE RD | MONTVILLE | MONTVILLE TWP | 07052 | MORRIS |
| 4556 | 3698 | EXXON SERVICE STATION #83589 | 393 RT 202 & CHANGE BRIDGE RD | MONTVILLE | MONTVILLE TWP | 07045 | MORRIS |
| 4557 | 226215 | JIFFY LUBE #2450 | 50 RT 46 | MONTVILLE | MONTVILLE TWP | 07058008828 | MORRIS |

10/14/2015

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NIEMS STP_ID | Former NIEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 13990 | | MAROTTA CONTROLS INC | 78 BOONTON AVE | MONTVILLE | MONTVILLE TWP | 07045 | MORRIS |
| 4559 | 65176 | MORAM PAINTS | 87 RT 46 | MONTVILLE | MONTVILLE TWP | 07045 | MORRIS |
| 4560 | 127002 | PINE BROOK MOTOR LODGE | 12 RT 46 | MONTVILLE TWP | MONTVILLE TWP | 07045 | MORRIS |
| 4561 | 386549 | 125 HOOK MOUNTAIN ROAD | 125 HOOK MOUNTAIN RD | MONTVILLE TWP | MONTVILLE TWP | 07045 | MORRIS |
| 4562 | 74929 | | 28 ANGEN DR | MONTVILLE TWP | MONTVILLE TWP | 07045 | MORRIS |
| 4563 | 74902 | 37 MCLEAN ROAD | 37 MCLEAN RD | MONTVILLE TWP | MONTVILLE TWP | 07045 | MORRIS |
| 4564 | 438234 | 41 DOGWOOD CIRCLE | 41 DOGWOOD CIR | MONTVILLE TWP | MONTVILLE TWP | 07058 | MORRIS |
| 4565 | 73634 | 45 UPPER MOUNTAIN AVENUE | 45 UPPER MOUNTAIN AVE | MONTVILLE TWP | MONTVILLE TWP | 07045 | MORRIS |
| 4566 | 86085 | 6 KOKOROE TERRACE | 6 KOKOROE TER | MONTVILLE TWP | MONTVILLE TWP | 07045 | MORRIS |
| 4567 | 432124 | 7 JOHN HENRY DRIVE | 7 JOHN HENRY DR | MONTVILLE TWP | MONTVILLE TWP | 07045 | MORRIS |
| 4568 | 3647 | SPEEDWING SERVICE STATION | 169 SPEEDWELL AVE & PINE | MORRIS PLAINS | MORRIS PLAINS BORO | 07950 | MORRIS |
| 4569 | 3660 | RACEWAY SERVICE STATION | 5761 RT 10 & RT 202 | MORRIS PLAINS | MORRIS PLAINS BORO | 07950 | MORRIS |
| 4570 | 162372 | SHELL SERVICE STATION | 2140 RT 10 | MORRIS PLAINS | MORRIS PLAINS BORO | 07950 | MORRIS |
| 4571 | 3658 | LUKOIL SERVICE STATION | 285 SPEEDWELL AVE & E HANOVER | MORRIS PLAINS | MORRIS PLAINS BORO | 07950 | MORRIS |
| 4572 | 3638 | TEXACO SERVICE STATION #300122 | 250 SPEEDWELL AVE & HANOVER AVE | MORRIS PLAINS | MORRIS PLAINS BORO | 07950 | MORRIS |
| 4573 | 3660 | FRANKS SUNOCO SERVICE STATION | RT 10 & TABOR RD AKA RT 53 | MORRIS PLAINS | MORRIS PLAINS BORO | 07950 | MORRIS |
| 4574 | 14787 | HONEYWELL INTERNATIONAL | 101 COLUMBIA RD | MORRIS PLAINS | MORRIS PLAINS BORO | 079621057 | MORRIS |
| 4575 | 13584 | LEHIGH GAS SERVICE STATION | 192 MADISON AVE | MORRIS TWP | MORRIS TWP | 07950 | MORRIS |
| 4576 | 377130 | STUART ABBEY VERIZON SCHOOL INC | 285 MERIDIAN RD | MORRIS TWP | MORRIS TWP | 07960 | MORRIS |
| 4577 | 3638 | BP SERVICE STATION #0088 | 257 SPEEDWELL AVE & RT 202 | MORRIS TWP | MORRIS TWP | 07960 | MORRIS |
| 4578 | 3677 | SUNOCO SERVICE STATION #0006 8828 | 299 E HANOVER AVE & RIDGEDALE AVE | MORRIS TWP | MORRIS TWP | 07960 | MORRIS |
| 4579 | 3665 | NORTH AMERICAN PHILLIPS | 36 COLUMBIA RD | MORRIS TWP | MORRIS TWP | 07950 | MORRIS |
| 4580 | 28608 | MORRISTOWN TOWNSHIP BEARD SCHOOL | 70 WHIPPANY RD | MORRIS TWP | MORRIS TWP | 07950 | MORRIS |
| 4581 | 329200 | 81 EASTON ROAD | 81 EASTON RD | MORRIS TWP | MORRIS TWP | 07950 | MORRIS |
| 4582 | 13598 | EXXON SERVICE STATION #32066 | 83 WHIPPANY RD | MORRIS TWP | MORRIS TWP | 07960 | MORRIS |
| 4583 | 42791 | MORRIS CNTY DIV WEIGHTS & MEASURES | 101 WESTERN AVE | MORRISTOWN | MORRISTOWN TOWN | 07960 | MORRIS |
| 4584 | 60074 | MORRISTOWN THE 120 INC | 105 MORRIS ST | MORRISTOWN | MORRISTOWN TOWN | 07960 | MORRIS |
| 4585 | 3694 | EXXON PMB #86295 SERVICE STATION | 109 MORRIS ST & PINE ST | MORRISTOWN | MORRISTOWN TOWN | 07960 | MORRIS |
| 4586 | 3618 | MORRISTOWN SD | 110 SOUTH ST | MORRISTOWN | MORRISTOWN TOWN | 07960 | MORRIS |
| 4587 | 380236 | MORRIS SD | 120 RIDGEDALE AVE | MORRISTOWN | MORRISTOWN TOWN | 07960 | MORRIS |
| 4588 | 13516 | RD ELLIS REGGIES GULF SERVICE STATION | 128 WASHINGTON ST | MORRISTOWN | MORRISTOWN TOWN | 07960 | MORRIS |
| 4589 | 3620 | MOUNT LAUREL GULF SERVICE STATION #121215 | 149 WASHINGTON ST & 2 MILLS ST | MORRISTOWN | MORRISTOWN TOWN | 07960 | MORRIS |
| 4590 | 3627 | LUKOIL SERVICE STATION #57297 | 151 WASHINGTON ST & 2 MILLS ST | MORRISTOWN | MORRISTOWN TOWN | 07960 | MORRIS |
| 4591 | 3885 | NLGS LIST N0595 SERVICE STATION | 152 MORRIS ST | MORRISTOWN | MORRISTOWN TOWN | 07960 | MORRIS |
| 4592 | 3625 | KETCHS GULF SERVICE STATION #121276 | 168 MORRIS ST & 1 RIDGEDALE AVE | MORRISTOWN | MORRISTOWN TOWN | 07960 | MORRIS |
| 4593 | 312148 | EGGERT OIL CO INC | 171-175 MORRIS ST | MORRISTOWN | MORRISTOWN TOWN | 07962 | MORRIS |
| 4594 | 3611 | GOLDEN CLEANERS OF MORRISTOWN | 173 WASHINGTON ST | MORRISTOWN | MORRISTOWN TOWN | 07960 | MORRIS |
| 4595 | 3626 | ASUHAN SERVICE STATION | 2 MT UNEBLE AVE | MORRISTOWN | MORRISTOWN TOWN | 07960 | MORRIS |
| 4596 | 371508 | 25 THREE GABLES ROAD | 25 THREE GABLES RD | MORRISTOWN | MORRISTOWN TOWN | 07960 | MORRIS |
| 4597 | 3623 | VERIZON MORRISTOWN CO #46200 | 37 MAPLE AVE | MORRISTOWN | MORRISTOWN TOWN | 07960 | MORRIS |
| 4598 | 3617 | SHOTMEIER BROTHERS PETROLEUM CORP | 48 SPRING ST | MORRISTOWN | MORRISTOWN TOWN | 07960 | MORRIS |
| 4599 | 3619 | MORRISTOWN PARKING AUTHORITY OFFICES | 65 MORRIS ST | MORRISTOWN | MORRISTOWN TOWN | 07960 | MORRIS |
| 4600 | 13581 | SHELL SERVICE STATION #5640 0205 | 72 ELM ST | MORRISTOWN | MORRISTOWN TOWN | 07960 | MORRIS |
| 4601 | 32641 | THE SHOPPES @ ESSEX ASSN | 7476 ABBETT AVE | MORRISTOWN | MORRISTOWN TOWN | 07960 | MORRIS |
| 4602 | 28743 | MURPHYS GARAGE INC | 74 WASHINGTON ST & PHOENIX AVE | MORRISTOWN | MORRISTOWN TOWN | 07960 | MORRIS |
| 4603 | 72929 | 78 MARKET ST | 78 MARKET ST | MORRISTOWN | MORRISTOWN TOWN | 07960 | MORRIS |
| 4604 | 56556 | MOUNT KEMBLE REALTY | 8 12 MT KEMBLE AVE | MORRISTOWN | MORRISTOWN TOWN | 07960 | MORRIS |
| 4605 | 469881 | TONYS AUTO SERVICE | 960 MT KEMBLE AVE RTE 202 | MORRISTOWN | MORRISTOWN TOWN | 079506629 | MORRIS |
| 4606 | 13569 | SHELL SERVICE STATION #1253 0102 | 118 RT 46 & WOODLAND AVE | MOUNT OLIVE | MOUNT OLIVE TWP | 07840 | MORRIS |

10/14/2015

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS STE_ID | Former NJEMS STE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 4607 | | 2 JANICE DRIVE | 2 JANICE DR | MOUNT OLIVE | MOUNT OLIVE TWP | 07840 | MORRIS |
| 319175 | | EXXON SERVICE STATION #8344 | 157 288 RT 206 | MOUNT OLIVE | MOUNT OLIVE TWP | 07840 | MORRIS |
| 13971 | | WATERLOO ROAD PETROLEUM | 137 RT 80 & RT 206 | MOUNT OLIVE | MOUNT OLIVE TWP | 07828 | MORRIS |
| 19384 | | 13 WARREN DRIVE | 13 WARREN DRIVE | MOUNT OLIVE TWP | MOUNT OLIVE TWP | 07828 | MORRIS |
| 807149 | | 13 WARREN DRIVE | 13 WARREN DRIVE | MOUNT OLIVE TWP | MOUNT OLIVE TWP | 078282315 | MORRIS |
| 29452 | | BUDD LAKE TIRE CO | 150 RT 46 | MOUNT OLIVE TWP | MOUNT OLIVE TWP | 07828 | MORRIS |
| 45200 | | WATERLOO ROAD DEVELOPMENT CO | 20 28 CONTINENTAL DR 2 CONTINENTAL DR 160 LOVE LN FORMER | MOUNT OLIVE TWP | MOUNT OLIVE TWP | 07874 | MORRIS |
| 63084 | | 98 SAND SHORE ROAD | 248 RT 46 | MOUNT OLIVE TWP | MOUNT OLIVE TWP | 07828 | MORRIS |
| 75228 | | 98 SAND SHORE ROAD | 98 SAND SHORE RD | MOUNT OLIVE TWP | MOUNT OLIVE TWP | 07828 | MORRIS |
| 22893 | | MOUNTAIN LAKES EXXON SERVICE STATION | 12 BALDWIN LN | MOUNTAIN LAKES | MORRIS PLAINS BORO | 07046000 | MORRIS |
| 186148 | | 15 COVE PLACE | 15 COVE PL | MOUNTAIN LAKES | MOUNTAIN LAKES BORO | 07046 | MORRIS |
| 49898 | | MOUNTAIN LAKES GULF SERVICE STATION | 326 RT 46 | MOUNTAIN LAKES | MOUNTAIN LAKES BORO | 07046 | MORRIS |
| 558384 | 3603 | SPEEDWAY #8448 | 58 RT 46 | MOUNTAIN LAKES BORO | MOUNTAIN LAKES BORO | 07457 | MORRIS |
| 9608 | | SPEEDWAY SERVICE STATION #08448 | 60 E2 RT 46 | MOUNTAIN LAKES BORO | MOUNTAIN LAKES BORO | 07046 | MORRIS |
| 3508 | | AUTO REFINISHERS OF NJ INC | 5 ALLEN ST NETCONG AUTO BODY | NETCONG | NETCONG BORO | 07857 | MORRIS |
| 351563 | | 541 LEDGEWOOD AVENUE | 541 LEDGEWOOD AVE | NETCONG BORO | NETCONG BORO | 07857 | MORRIS |
| 556460 | | NJDOT PROJECT ROUTE 46 & MAIN STREET | RT 46 & MAIN ST | NETCONG BORO | NETCONG BORO | 07857 | MORRIS |
| 3771 | | DELA SERVICE STATION | 2775 RT 23 | NEWFOUNDLAND | JEFFERSON TWP | 07435 | MORRIS |
| 45079 | | BOWLING GREEN GOLF CLUB | 53 SCHOOLHOUSE RD | OAK RIDGE | JEFFERSON TWP | 07438 | MORRIS |
| 3479 | | SHELL SERVICE STATION #138471 | 100 RT 46 & NEW RD | PARSIPPANY | PARSIPPANY-TROY HILLS | 07054 | MORRIS |
| 43509 | | KMART STORE #9342 PARSIPPANY TROY HILLS SHOPPING CENTER | 1199 RT 46 | PARSIPPANY | PARSIPPANY-TROY HILLS | 07054 | MORRIS |
| 121749 | | JERSEY PAINT & WALLPAPER CO | 321 RT 46 | PARSIPPANY | PARSIPPANY-TROY HILLS | 07054 | MORRIS |
| 15387 | | SENGEFIELD GULF SERVICE STATION #121231 | 1373 LITTLETON RD AKA RT 202 | PARSIPPANY | PARSIPPANY-TROY HILLS | 07950 | MORRIS |
| 456076 | | NJDOT | 1409 RT 46 & BALDWIN RD | PARSIPPANY | PARSIPPANY-TROY HILLS | 07054000 | MORRIS |
| 3508 | | EXXON SERVICE STATION #20800 | 1500 RT 46 & SANDRA DR | PARSIPPANY | PARSIPPANY-TROY HILLS | 07054 | MORRIS |
| 15200 | | BP PARSIPPANY SERVICE STATION | 1688 RT 46 & LITTLETON RD | PARSIPPANY | PARSIPPANY-TROY HILLS | 07054 | MORRIS |
| 8488 | | SUNOCO SERVICE STATION #0006 9067 | 1947 RT 46 & LITTLETON RD | PARSIPPANY | PARSIPPANY-TROY HILLS | 07054 | MORRIS |
| 231375 | | BALDWIN SHOPPING CENTER | 2 EASTMANS RD | PARSIPPANY | PARSIPPANY-TROY HILLS | 07054 | MORRIS |
| 3507 | | NUG UST1 NUG88 SERVICE STATION | 200 BALDWIN RD | PARSIPPANY | PARSIPPANY-TROY HILLS | 07054 | MORRIS |
| 3469 | | EXXON SERVICE STATION | 204 PARSIPPANY RD | PARSIPPANY | PARSIPPANY-TROY HILLS | 07054 | MORRIS |
| 13385 | | SHELL SERVICE STATION #8509 | 303 RT 46 & RT 202 | PARSIPPANY | PARSIPPANY-TROY HILLS | 07054 | MORRIS |
| 3511 | | ROCK OIL GULF SERVICE STATION | 3606 RT 46 & GLENN HILL RD | PARSIPPANY | PARSIPPANY-TROY HILLS | 07054 | MORRIS |
| 3515 | | JCP&LCO OPERATING HQ6TRS | 400 RT 46 | PARSIPPANY | PARSIPPANY-TROY HILLS | 07005 | MORRIS |
| 68928 | | BOENTON ELECTRONICS CORP | 46 PARSIPPANY BLVD AKA RT 206 | PARSIPPANY | PARSIPPANY-TROY HILLS | 07054 | MORRIS |
| 45810 | | ASCO POWER TECHNOLOGIES DIXON DIV | 459 POMEROY RD | PARSIPPANY | PARSIPPANY-TROY HILLS | 07054 | MORRIS |
| 3476 | | BP SERVICE STATION #6820 | 7 FAST MAIN RD | PARSIPPANY | PARSIPPANY-TROY HILLS | 07054 | MORRIS |
| 3387 | | UNITED PARCEL SERVICE INC NJPA | 750 RT 46 | PARSIPPANY | PARSIPPANY-TROY HILLS | 07054 | MORRIS |
| 14295 | | DAILY RECORD GRAPHIC ARTS CT | 799 JEFFERSON RD | PARSIPPANY | PARSIPPANY-TROY HILLS | 07054 | MORRIS |
| 3472 | | BP SERVICE STATION #2065 | 800 JEFFERSON RD | PARSIPPANY | PARSIPPANY-TROY HILLS | 07054 | MORRIS |
| 121467 | | | 808 RT 46 | PARSIPPANY | PARSIPPANY-TROY HILLS | 07054 | MORRIS |
| 554228 | | 2 SENGEFIELD DRIVE | SHA80C RD & EDWARD2065 RD | PARSIPPANY-TROY HILLS | PARSIPPANY-TROY HILLS | 07950 | MORRIS |
| 83191 | | 8 BEECHWOOD AVENUE | 2 SENGEFIELD DR | PASSAIC | PARSIPPANY-TROY HILLS | 07950 | MORRIS |
| 14804 | | NRC ASSOC | 8 BEECHWOOD AVE | PARSIPPANY-TROY HILLS TW | PARSIPPANY-TROY HILLS | 07054 | MORRIS |
| 524428 | | RACEWAY PETROLEUM SERVICE STATION | 100 JEFFERSON RD | PARSIPPANY-TROY HILLS TW | PARSIPPANY-TROY HILLS | 07054 | MORRIS |
| 3539 | | 23 ALPINE ROAD | 2147 RT 46 & GLACIER DR | PARSIPPANY-TROY HILLS TW | PARSIPPANY-TROY HILLS | 07981 | MORRIS |
| 75073 | | PARSIPPANY SHELL SERVICE STATION | 23 ALPINE RD | PARSIPPANY-TROY HILLS TW | PARSIPPANY-TROY HILLS | 07054 | MORRIS |
| 3482 | | 42 DACOTAH AVENUE | 25 RT 46 & NEW RD | PARSIPPANY-TROY HILLS TW | PARSIPPANY-TROY HILLS | 07054 | MORRIS |
| 74698 | | SHELL SERVICE STATION #8472 | 42 DACOTAH AVE | PARSIPPANY-TROY HILLS TW | PARSIPPANY-TROY HILLS | 07054 | MORRIS |
| 13952 | | NJDHS GREYSTONE PARK PSYCHIATRIC HOSPITAL | 405 RESERVOIR RD | PARSIPPANY-TROY HILLS TW | PARSIPPANY-TROY HILLS | 07950 | MORRIS |
| 24504 | | SPANIER BROTHERS INC | 59 KOCH AVE FORMER 51 CENTRAL AVE | MORRIS PLAINS BORO | PARSIPPANY-TROY HILLS | 07054 | MORRIS |
| 33883 | | | 77 E HALSEY RD | PARSIPPANY-TROY HILLS TW | PARSIPPANY-TROY HILLS | 07054 | MORRIS |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS STE_ID | Former NJEMS STE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 4556 | 3449 | FULLAM AUTO REPAIR INC | 249 NEWARK POMPTON TPKE | PEQUANNOCK | PEQUANNOCK TWP | 07440 | MORRIS |
| 4557 | 3446 | LUXOIL SERVICE STATION #87359 | 409 NEWARK POMPTON TPKE | PEQUANNOCK | PEQUANNOCK TWP | 07440 | MORRIS |
| 4558 | 3452 | LUXOIL SERVICE STATION #87357 | 41 NEWARK+POMPTON TPKE | PEQUANNOCK | PEQUANNOCK TWP | 07440 | MORRIS |
| 4559 | 14454 | PEQUANNOCK TWP DPW GARAGE | 99 ALEXANDER AVE | PEQUANNOCK | PEQUANNOCK TWP | 07444 | MORRIS |
| 4560 | 70417 | 4 WHITE BIRCH AVE | 4 WHITE BIRCH AVE | PEQUANNOCK | PEQUANNOCK TWP | 07440 | MORRIS |
| 4561 | 14311 | USDOD ARMY PICATINNY ARSENAL-ARMAMNT RD&E CENTER | RT 15 N | PEQUANNOCK | PEQUANNOCK TWP | 07806000000 | MORRIS |
| 4562 | 8079 | KIMBER PETROLEUM @ AGARS III SERVICE STATION | 27 RT 46 | PINE BROOK | MONTVILLE TWP | 07045 | MORRIS |
| 4563 | 3712 | SHELL SERVICE STATION #8955 | 287 CHANGE BRIDGE RD | PINE BROOK | MONTVILLE TWP | 07045 | MORRIS |
| 4564 | 3680 | PRIDGE SERVICE STATION EXXON | 57 RT. 46 & CHAPIN RD | PINE BROOK | MONTVILLE TWP | 07045 | MORRIS |
| 4565 | 3692 | JORDAN BUS SERVICES INC | 55 RT 46 | PINE BROOK | MONTVILLE TWP | 07058 | MORRIS |
| 4566 | 19938 | GILAUTO SALVAGE CO INC | 85 OLD BLOOMFIELD AVE | PINE BROOK | MONTVILLE TWP | 07058 | MORRIS |
| 4567 | 43023 | RENTALS UNLIMITED INC | 131 RT 23 | POMPTON PLAINS | PEQUANNOCK TWP | 07444 | MORRIS |
| 4568 | 3445 | SPEEDWAY SERVICE STATION #09499 | 200 RT 23 | POMPTON PLAINS | PEQUANNOCK TWP | 07444 | MORRIS |
| 4569 | 3455 | WALD SUNOCO SERVICE STATION #007 0003 | 540 RT 23 | POMPTON PLAINS | PEQUANNOCK TWP | 07444 | MORRIS |
| 4570 | 434848 | 3405 | HERITAGE SERVICES | 1221 SUSSEX TPKE | RANDOLPH | RANDOLPH TWP | 07869 | MORRIS |
| 4571 | 183303 | 11 PERSON HILL ROAD | 11 PERSONS HILL RD | RANDOLPH | RANDOLPH TWP | 07801 | MORRIS |
| 4572 | 28579 | WOODYS AUTOMOTIVE | 1596 SUSSEX TPKE | RANDOLPH | RANDOLPH TWP | 07970 | MORRIS |
| 4573 | 41979 | PEGGY FARM GLASS INC | 166 E SALEM ST | RANDOLPH | RANDOLPH TWP | 07869 | MORRIS |
| 4574 | 8424 | TRANSISTOR DEVICES INC PLANT #2 | 274 E SALEM ST | RANDOLPH | RANDOLPH TWP | 07869 | MORRIS |
| 4575 | 14728 | STULL ENGRAVING CO | 39 RIGHTER RD | RANDOLPH | RANDOLPH TWP | 07869 | MORRIS |
| 4576 | 3433 | PINNACLE PETROLEUM RANDOLPH SERVICE STATION | 379 QUAKER CHURCH RD | RANDOLPH | RANDOLPH TWP | 07806000000 | MORRIS |
| 4577 | 3425 | MOHAWK OIL INC @ MILLBROOK SUNOCO SERVICE STA | 389 RT 10 & MILLBROOK AVE | RANDOLPH | RANDOLPH TWP | 07869 | MORRIS |
| 4578 | 411543 | EP PORTER INC | 42 BENNETT AVE | RANDOLPH | RANDOLPH TWP | 07869 | MORRIS |
| 4579 | 167201 | 43 SCHOOLHOUSE RD | 43 SCHOOLHOUSE RD | RANDOLPH | RANDOLPH TWP | 07869 | MORRIS |
| 4580 | 3418 | LUXOIL SERVICE STATION #57281 | 514 RT 10 & CENTER GROVE RD | RANDOLPH | RANDOLPH TWP | 07869 | MORRIS |
| 4581 | 66582 | GORDON PUBLICATIONS INC | 6 EMERY AVE | RANDOLPH | RANDOLPH TWP | 07869 | MORRIS |
| 4582 | 69251 | 63 SCHOOL HOUSE ROAD | 63 SCHOOL HOUSE RD | RANDOLPH | RANDOLPH TWP | 07869 | MORRIS |
| 4583 | 3427 | ROCKYS AUTOMOTIVE & SUNOCO SERVICE STATION | 736 RT 10 & DOVER-CHESTER RD | RANDOLPH | RANDOLPH TWP | 07869 | MORRIS |
| 4584 | 20904 | JACK TREBOUR FORD SUZUKI | 906 RT 10 | RANDOLPH | RANDOLPH TWP | 07869 | MORRIS |
| 4585 | 32768 | US OIL SERVICE STATION | RT 10 | RANDOLPH | RANDOLPH TWP | 07457 | MORRIS |
| 4586 | 3388 | 45264 | SUNOCO SERVICE STATION #0374-6021 | 1 PATERSON HAMBURG TPKE | RIVERDALE | RIVERDALE BORO | 07547 | MORRIS |
| 4587 | 3383 | SUNOCO SERVICE STATION #0374-6475 | 75 PATERSON HAMBURG TPKE & POMPTON NEWARK TPKE | RIVERDALE | RIVERDALE BORO | 07856 | MORRIS |
| 4588 | 13896 | ROCKAWAY SERVICE CENTER | 10 E MAIN ST & JACKSON AVE | ROCKAWAY | ROCKAWAY BORO | 07866000000 | MORRIS |
| 4589 | 3370 | HESS SERVICE STATION #80218 | 111 W MAIN ST | ROCKAWAY | ROCKAWAY TWP | 07856 | MORRIS |
| 4590 | 15168 | BP SERVICE STATION #10078 | 187 RT 46 | ROCKAWAY | ROCKAWAY BORO | 07866 | MORRIS |
| 4591 | 3378 | SHELL SERVICE STATION #0609 | 277 RT 46 | ROCKAWAY | ROCKAWAY BORO | 07866 | MORRIS |
| 4592 | 59075 | GARDEN STATE RETAIL MATERIALS @ 311 WEST MAIN ST IND PK | 300 RT 46 & FRANKLIN AVE | ROCKAWAY | ROCKAWAY TWP | 07834 | MORRIS |
| 4593 | 3384 | MCWILLIAMS FORGE CO INC | 311 W MAIN ST | ROCKAWAY | ROCKAWAY TWP | 07866 | MORRIS |
| 4594 | 22191 | TREND MOTORS | 387 FRANKLIN AVE | ROCKAWAY | ROCKAWAY TWP | 07866 | MORRIS |
| 4595 | 13346 | PROCESS TECHNOLOGY INC | RT 46 | ROCKAWAY | ROCKAWAY TWP | 07856 | MORRIS |
| 4596 | 192526 | 108 LAKE DENMARK RD | 108 LAKE DENMARK RD | ROCKAWAY | ROCKAWAY TWP | 07856 | MORRIS |
| 4597 | 72397 | DAVID STRAUSS EXCAVATING | 11 COLONIAL RD | ROCKAWAY | ROCKAWAY TWP | 07856 | MORRIS |
| 4598 | 155828 | A&M CONSTRUCTION | 14 IVORMAN RD | ROCKAWAY | ROCKAWAY TWP | 07435 | MORRIS |
| 4599 | 3777 | SPINELLO CONSTRUCTION CO | 19 NOTCH RD | ROCKAWAY | ROCKAWAY TWP | 07866 | MORRIS |
| 4700 | 172439 | 2 ELLEN DR | 194 GREEN POND RD | ROCKAWAY | ROCKAWAY TWP | 07866169505 | MORRIS |
| 4701 | 69303 | 20 OSLO DRIVE | 2 ELLEN DR | ROCKAWAY | ROCKAWAY TWP | 07834 | MORRIS |
| 4702 | 231166 | 30 UPPER MOUNTAIN AVENUE | 30 UPPER MOUNTAIN AVE | ROCKAWAY | ROCKAWAY TWP | 07856 | MORRIS |
| 4703 | 69887 | 322 GREEN POND ROAD | 322 GREEN POND RD | ROCKAWAY | ROCKAWAY TWP | 07856 | MORRIS |
| 4704 | 181547 | 4 LENOX ROAD | 4 LENOX RD | ROCKAWAY | ROCKAWAY TWP | 07856 | MORRIS |

10/14/2016

## NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 4705 | 356699 | 4-1/2 STONYBROOK ROAD | 4 STONYBROOK RD 1/2 | ROCKAWAY TWP | ROCKAWAY TWP | 07866 | MORRIS |
| 4706 | 226774 | 18114 | PM3 #2054 SERVICE STATION | 491 RT 15 & RICHARD MINE RD | ROCKAWAY TWP | ROCKAWAY TWP | 07801 | MORRIS |
| 4707 | 50785 | QUICK CHEK #157 | 425 NJ HIGHWAY 15 | ROCKAWAY TWP | ROCKAWAY TWP | 07801 | MORRIS |
| 4708 | 10845 | 67285 | TELEMARK AUTO REPAIR | 481 GREEN POND RD | ROCKAWAY TWP | ROCKAWAY TWP | 07866 | MORRIS |
| 4709 | 3890 | NJ DMAAVA DOVER ARMORY | 479 W CLINTON ST | ROCKAWAY TWP | ROCKAWAY TWP | 07801 | MORRIS |
| 4710 | 3854 | TOWN SQUARE SHOP & MART SERVICE STATION | 5 MT PLEASANT AVE | ROCKAWAY TWP | ROCKAWAY TWP | 07866 | MORRIS |
| 4711 | 3355 | ROCKAWAY TWP DPW GARAGE | 540 GREEN POND RD | ROCKAWAY TWP | ROCKAWAY TWP | 07866 | MORRIS |
| 4712 | 38615 | EXXON SERVICE STATION | 78 GREEN POND RD | ROCKAWAY TWP | ROCKAWAY TWP | 07866 | MORRIS |
| 4713 | 3860 | ROCKAWAY SHELL SERVICE STATION | 8-14 GREEN POND RD & I-80 | ROCKAWAY TWP | ROCKAWAY TWP | 07052 | MORRIS |
| 4714 | 74676 | 840 GREEN POND ROAD | 840 GREEN POND RD | ROCKAWAY TWP | ROCKAWAY TWP | 07866 | MORRIS |
| 4715 | 3345 | ALCOA POWER & PROPULSION CORP EHS | 839 RT ST | ROCKAWAY TWP | DOVER TWN | 07866 | MORRIS |
| 4716 | 226857 | 9 WOODSEND TRAIL | 9 WOODSEND TRAIL | ROCKAWAY TWP | ROCKAWAY TWP | 07866 | MORRIS |
| 4717 | 157996 | NJ NATURAL GAS CO | CARREL ST & BLACKWELL ST | ROCKAWAY TWP | ROCKAWAY TWP | 07801 | MORRIS |
| 4718 | 18934 | NJDOT ROCKAWAY TWP MAINTENANCE YARD | RT 15 & MM 3.0 | ROXBURY TWP | ROXBURY TWP | 07876 | MORRIS |
| 4719 | 54504 | LEDGEWOOD GAS SERVICE STATION | 1174 RT 46 | ROXBURY TWP | ROXBURY TWP | 07876 | MORRIS |
| 4720 | 74744 | 22 NORMAN LANE | 22 NORMAN LN | ROXBURY TWP | ROXBURY TWP | 07876 | MORRIS |
| 4721 | 69325 | EXXON SERVICE STATION #54541 | 343 RT 10 | ROXBURY TWP | ROXBURY TWP | 07850 | MORRIS |
| 4722 | 554548 | 555819; 8340 | RBT INC TOP SPEED AUTOMOTIVE | 546 LANDING RD - AKA LEDGEWOOD LANDING RD | ROXBURY TWP | ROXBURY TWP | 07850 | MORRIS |
| 4723 | 50838 | EXXON SERVICE STATION #88857 | 1470 RT 46 | ROXBURY TWP | ROXBURY TWP | 07852 | MORRIS |
| 4724 | 62218 | HEALTH PAVILION | 1914 RT 46 | ROXBURY TWP | ROXBURY TWP | 07852 | MORRIS |
| 4725 | 33547 | SHELL SERVICE STATION #138552 | 3 RT 10 & BLACK RIVER RD | ROXBURY TWP | ROXBURY TWP | 07885 | MORRIS |
| 4726 | 3352 | ROXBURY AUTO WRECKERS | 364 W DEWEY AVE | ROXBURY TWP | ROXBURY TWP | 07847 | MORRIS |
| 4727 | 74894 | 4 KENVIL AVENUE | 4 KENVIL AVE | ROXBURY TWP | ROXBURY TWP | 07876 | MORRIS |
| 4728 | 44327 | WARD ENTERPRISES | 384-388 RT 46 | ROXBURY TWP | ROXBURY TWP | 07876 | MORRIS |
| 4729 | 69565 | 7 MICKLES DRIVE | 7 MICKLES DR | ROXBURY TWP | ROXBURY TWP | 07876 | MORRIS |
| 4730 | 3551 | NJ-6 US 1 SERVICE STATION | 84 RT 206 & MOUNTAIN RD | ROXBURY TWP | ROXBURY TWP | 07876 | MORRIS |
| 4731 | 3545 | 46889 | NJDOT NETCONG YARD & GARAGE MM 0.2 | 90 RT 183 | ROXBURY TWP | ROXBURY TWP | 07857 | MORRIS |
| 4732 | 3468 | LUKOIL SERVICE STATION #57719 | 1031-1059 PASSAIC VALLEY RD & PLAINFIELD RD | STIRLING | LONG HILL TWP | 07980 | MORRIS |
| 4733 | 56573 | CHEVRON OWNED PROPERTY FORMER | 1057 VALLEY RD | STIRLING | LONG HILL TWP | 07980 | MORRIS |
| 4734 | 43481 | SBM OF NJ INC-SERVICE STATION | 266 MAIN AVE | STIRLING | LONG HILL TWP | 07980 | MORRIS |
| 4735 | 3465 | SBM OF NJ INC-SERVICE STATION | 5 POPLAR DR & VALLEY RD | STIRLING | LONG HILL TWP | 07980 | MORRIS |
| 4736 | 3844 | ROXBURY CHRYSLER PLYMOUTH INC | 1-10 COMMERCE BLVD | SUCCASUNNA | ROXBURY TWP | 07876 | MORRIS |
| 4737 | 3830 | EXXON SERVICE STATION #34450 | 108 RT 10 & SOUTH ST | SUCCASUNNA | ROXBURY TWP | 07876 | MORRIS |
| 4738 | 370028 | 183 EYLAND AVENUE | 183 EYLAND AVE | SUCCASUNNA | ROXBURY TWP | 07876 | MORRIS |
| 4739 | 33545 | LUKOIL SERVICE STATION #67248 | 48 RT 10 & EYLAND AVE | SUCCASUNNA | ROXBURY TWP | 07876 | MORRIS |
| 4740 | 3929 | SUCCASUNNA SPARTAN SERVICE STATION | 57 RT 10 & EYELAND AVE | SUCCASUNNA | ROXBURY TWP | 07876 | MORRIS |
| 4741 | 3299 | BABIS AUTOMOTIVE INC-SERVICE STATION | 65 RT 10 & SOUTH ST | SUCCASUNNA | ROXBURY TWP | 07876 | MORRIS |
| 4742 | 573858 | 47 SUNRISE WAY | 47 SUNRISE WAY | TOVACO | MONTVILLE TWP | 07082 | MORRIS |
| 4743 | 3682 | LUKOIL SERVICE STATION | | TOVACO | MONTVILLE TWP | 07082 | MORRIS |
| 4744 | 3932 | SUNOCO SERVICE STATION #0012 1588 | 858 RT 202-AKA MAIN ST | TOVACO | MONTVILLE TWP | 07082 | MORRIS |
| 4745 | 357917 | 14 PARTRIDGE LANE | 14 PARTRIDGE LN | WASHINGTON TWP | WASHINGTON TWP | 07853 | MORRIS |
| 4746 | 183933 | 170 FAIRMONT ROAD | 170 FAIRMONT RD | WASHINGTON TWP | WASHINGTON TWP | 07853 | MORRIS |
| 4747 | 418844 | LEONARD NEIGHBOR FARMSTEAD | 277 W MILL RD | WASHINGTON TWP | WASHINGTON TWP | 07853 | MORRIS |
| 4748 | 226479 | WASHINGTON & TEWKSBURY GROUND WATER CONTAMINATION | 20 TIGER RD | WASHINGTON TWP | WASHINGTON TWP | 07830 | MORRIS |
| 4749 | 220250 | 214 BEACON HILL ROAD | 214 BEACON HILL RD | WASHINGTON TWP | WASHINGTON TWP | 07830 | MORRIS |
| 4750 | 3277 | SUNOCO SERVICE STATION | 359 FAIRMOUNT RD & PARKER RD | WASHINGTON TWP | WASHINGTON TWP | 07830 | MORRIS |
| 4751 | 15643 | LONG VALLEY SUNOCO SERVICE STATION #23350 | 43 E MILL RD & MOUNTAIN VIEW AVE AKA RT 24 & MOUNTAIN VIEW AVE | WASHINGTON TWP | WASHINGTON TWP | 07853 | MORRIS |
| 4752 | 3284 | LONG VALLEY MOBIL SERVICE STATION | 69 E MILL RD AKA RT 24 & OLD FARMERS RD | WASHINGTON TWP | WASHINGTON TWP | 07853 | MORRIS |
| 4753 | 52245 | HERMANNS AUTO TECH | RT 24 & COLEMANS RD AKA E MILL RD | WASHINGTON TWP | WASHINGTON TWP | 07853 | MORRIS |

10/14/2016

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJDMS SITE_ID | Former NJDMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 488 | | NJDOT HACKETTSTOWN MAINTENANCE YARD | RT 46 & HILL ST | WASHINGTON TWP | WASHINGTON TWP | 07853 | MORRIS |
| 45457 | | WHARTON BORO DPW GARAGE | 580 W CENTRAL AVE | WHARTON | WHARTON BORO | 07885 | MORRIS |
| 13429 | | SUNOCO SERVICE STATION #0012 0464 | 210 RT 15 S & UNION TPKE | WHARTON | WHARTON BORO | 07885 | MORRIS |
| 9272 | | WHARTON MAIN ST & MEADOW AVE | 340 N MAIN ST & MEADOW AVE | WHARTON | WHARTON BORO | 07885 | MORRIS |
| 52550 | | CORPORATE COMMUNICATIONS GROUP | 40 N MEADOW AVE | WHARTON | WHARTON BORO | 07885 | MORRIS |
| 16114 | | CUMBERLAND FARMS 121233/7262 | 401 ROUTE 15 | WHARTON | WHARTON BORO | 07885/1489 | MORRIS |
| 16673 | | BILL YOUNGS GULF SERVICE STATION | 67 N MAIN ST & PINE ST | WHARTON | WHARTON BORO | 07885 | MORRIS |
| 16365 | | FRITHE HEATING & AIR CONDITIONING | 10 SCHOOL ST | WHARTON | WHARTON BORO | 07885 | MORRIS |
| 45218 | | LUKOIL SERVICE STATION #57920 | 1283 RT 10 | WHIPPANY | HANOVER TWP | 07981 | MORRIS |
| 3855 | | SUNOCO SERVICE STATION #0007 0730 | 276 RT 10 | WHIPPANY | HANOVER TWP | 07981 | MORRIS |
| 118508 | | CAMPBELL PRATT OIL CO | 290 RT 10 | WHIPPANY | HANOVER TWP | 07981 | MORRIS |
| 5208 | | NJ14 UST1, NJ289 SERVICE STATION | 505 RT 10 & WHIPPANY RD | WHIPPANY | HANOVER TWP | 079810195 | MORRIS |
| 3850 | | EXXON SERVICE STATION #6156 | 600 RT 10 | WHIPPANY | HANOVER TWP | 07836 | MORRIS |
| 3827 | | WHIPPANY MOBIL SERVICE STATION #RPC05 | 522 RT 10 | WHIPPANY | HANOVER TWP | 07981 | MORRIS |
| 3800 | | WHIPPANY VENTURE I | | WHIPPANY | HANOVER TWP | 079810000 | MORRIS |
| 15761 | | MOTUPE | 83 WHIPPANY RD 67 WHIPPANY RD FORMER | WHIPPANY | HANOVER TWP | 07981 | MORRIS |
| 264453 | | AMERICAN DISTRIBUTORS INC @ CHRISTIAN PETER PK | 9 WHIPPANY RD BLDGS A & C | WHIPPANY | HANOVER TWP | 07981 | MORRIS |
| 399780 | | CEDAR BRIDGE TAVERN | 210 OLD CEDAR BRIDGE RD | BARNEGAT | BARNEGAT TWP | 08005 | OCEAN |
| 2739 | | NJ AUTO REPAIR | 282 RT 72 & RT 554 | BARNEGAT | BARNEGAT TWP | 08005 | OCEAN |
| 15540 | | C&L BARNEGAT GULF SERVICE STATION #526433 | 334 S MAIN ST | BARNEGAT | BARNEGAT TWP | 08005 | OCEAN |
| 15558 | | SUN HARBOR MARINA | 435 E BAY AVE | BARNEGAT | BARNEGAT TWP | 08005 | OCEAN |
| 15692 | | BOSS BAY MARINA | 439 E BAY AVE | BARNEGAT | BARNEGAT TWP | 08005 | OCEAN |
| 326b | | LIGHTHOUSE MARINA INC | 19 6TH ST & BAYVIEW AVE | BARNEGAT LIGHT | BARNEGAT LIGHT BORO | 080050368 | OCEAN |
| 66037 | | NJ TRANSIT AUTH RAIL OPERATIONS | 1 TWILIGHT RD & RAILROAD AVE | BAY HEAD BORO | BAY HEAD BORO | 08234 | OCEAN |
| 395491 | | BAY HEAD YACHT CLUB | 111 METCALFE ST | BAY HEAD BORO | BAY HEAD BORO | 08742 | OCEAN |
| 3242 | | SHORE POINT MARINA & YACHT SALES INC | 1 CORRIGAN AVE | BAYVILLE | BERKELEY TWP | 08008 | OCEAN |
| 3230 | | BEECHWOOD BORO F MARINA V #9407 #123467 | 10 ATLANTIC CITY BLVD | BAYVILLE | BERKELEY TWP | 087210345 | OCEAN |
| 557438 | 13478 | CROHAN FUEL SERVICE STATION | 141 ATLANTIC CITY BLVD | BAYVILLE | BERKELEY TWP | 08721 | OCEAN |
| 3247 | | JNG BAYVILLE AMOCO SERVICE STATION | 385 RT 9 | BAYVILLE | BERKELEY TWP | 08721 | OCEAN |
| 13320 | | SHELL SERVICE STATION #138239 | 399 RT 9 & MILL CREEK RD | BAYVILLE | BERKELEY TWP | 08721 | OCEAN |
| 3246 | | SUNOCO SERVICE STATION | 455 RT 9 & FRONTAGE AVE | BAYVILLE | BERKELEY TWP | 08721 | OCEAN |
| 122739 | 3248 | GULF SERVICE STATION | 541 RT 9 | BAYVILLE | BERKELEY TWP | 08721 | OCEAN |
| 3235 | | SICO CO DIRECT SERVICE STATION #16/8347 | 415 BAY AVE & 8TH ST | BEACH HAVEN | BEACH HAVEN BORO | 08008 | OCEAN |
| 46851 | | BEACHWOOD LONG BEACH TWP DPW | 12000 LONG BEACH BLVD | BEACH HAVEN CREST | LONG BEACH TWP | 08008 | OCEAN |
| 33200 | | SOUTH BRUNSWICK ASPHALT MACHINE SHOP | 7910 LONG BEACH BLVD | BEACH HAVEN CREST | LONG BEACH TWP | 08008 | OCEAN |
| 546576 | | BEACHWOOD BORO DD DPW INTERMEDIATE SCHOOL | 1675 PINEWALD RD | BEACHWOOD | BEACHWOOD BORO | 08722 | OCEAN |
| 41888 | | BOBS SUNOCO SERVICE STATION | 658 RT 9 | BEACHWOOD | BEACHWOOD BORO | 08722 | OCEAN |
| 15083 | | TEXACO SERVICE STATION #640450091S | 708 ATLANTIC CITY BLVD AKA RT 9 | BEACHWOOD | BEACHWOOD BORO | 08722 | OCEAN |
| 3024 | | UXKOIL SERVICE STATION | 2301 W COUNTY LINE RD & BENNETTS MILL RD | BENNETTS MILLS | JACKSON TWP | 08527 | OCEAN |
| 84351 | | SPEEDWAY SERVICE STATION #8560460 | 125 RT 9 & JFK BLVD | BERKELEY TWP | BERKELEY TWP | 08734 | OCEAN |
| 84895 | | 13 SHERMAN AVENUE | 126 SHERMAN AVE | BERKELEY TWP | BERKELEY TWP | 08721 | OCEAN |
| 84895 | | 13 ARIMA COURT | 13 ARIMA CT | BERKELEY TWP | BERKELEY TWP | 08721 | OCEAN |
| 15650 | | HESS SERVICE STATION #30232 | 250 LOCUST ST | BERKELEY TWP | BERKELEY TWP | 08759 | OCEAN |
| 122723 | | SOUTH BRUNSWICK ASPHALT MACHINE SHOP | 252 RT 9 | BERKELEY TWP | BERKELEY TWP | 08721 | OCEAN |
| 65313 | | 470 CLIFTON AVENUE | 470 CLIFTON AVE | BERKELEY TWP | BERKELEY TWP | 08721 | OCEAN |
| 15530 | | A KERNEL & SONS | 611 LAUREL ST | BERKELEY TWP | BERKELEY TWP | 08734 | OCEAN |
| 3216 | | OCEAN CNTY ROBERT J MILLER AIRPARK | 821 RT 9 | BERKELEY TWP | BERKELEY TWP | 07922 | OCEAN |
| 67260 | | BROOKS AVENUE GROUNDWATER CONTAMINATION | 901 RT 530 W BROOKS AVE | BERKELEY TWP | BERKELEY TWP | 08721 | OCEAN |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 4803 | 85914 | HARBORAGE AVENUE & DOCKAGE ROAD GROUNDWATER CONTAMINATION | HARBORAGE AVE & DOCKAGE RD | BERKELEY TWP | BERKELEY TWP | 08721 | OCEAN |
| 4804 | 120119 | AIRPARK HANGAR & ROBERT J MILLER AIRPARK | RT 530 & MILE RD | BERKELEY TWP | BERKELEY TWP | 07922 | OCEAN |
| 4805 | 3163 | | 8300 LONG BEACH BLVD | LONG BEACH TWP | LONG BEACH TWP | 0008/09000 | OCEAN |
| 4806 | 3134 | SUNOCO SERVICE STATION #0004 6934 | 881 648 MANTOLOKING RD & S DOCK RD | BRETON WOODS | BRICK TWP | 08723 | OCEAN |
| 4807 | 67085 | SHELL SERVICE STATION | 100 BRICK PLAZA | BRICKTOWN | BRICK TWP | 08724 | OCEAN |
| 4808 | 3195 | BRICK TWP MUA | 1551 RT 88 | BRICKTOWN | BRICK TWP | 08724 | OCEAN |
| 4809 | 3185 | OCEAN AUTO TECH INC | 175 BRICK BLVD & STEINER DR | BRICKTOWN | BRICK TWP | 08723 | OCEAN |
| 4810 | 3219 | LUKOIL SERVICE STATION INC | 986 HERBERTSVILLE RD | BRICKTOWN | BRICK TWP | 08724 | OCEAN |
| 4811 | 15908 | STAVOLA ASPHALT CO INC | 429 CHAMBERS BRIDGE RD | BRICKTOWN | BRICK TWP | 08723 | OCEAN |
| 4812 | 3173 | MED BRICK GAS SERVICE STATION | 592 RT 70 | BRICKTOWN | BRICK TWP | 08723 | OCEAN |
| 4813 | 3206 | BAYWOOD MARINA | 69 PILOT DR | BRICKTOWN | BRICK TWP | 08723 | OCEAN |
| 4814 | 3166 | SHELL SERVICE STATION #8510 | BRICK BLVD & BURNT TAVERN RD AKA RT 549 | BRICKTOWN | BRICK TWP | 08701 | OCEAN |
| 4815 | 82047 | BRICK TWP FRENCHS SLF | 1000 SALLY IKE RD | BRICKTOWN | BRICK TWP | 08723 | OCEAN |
| 4816 | 89700 | SPIRO AUTOMOTIVE | 2005 RT 88 | BRICK TWP | BRICK TWP | 08724 | OCEAN |
| 4817 | 189688 | 274 HORACE COURT | 274 HORACE CT | BRICKTWP | BRICK TWP | 0872316806 | OCEAN |
| 4818 | 454058 | CUMBERLAND FARMS STORE & DRY CLEANERS FORMER | 574 980 DRUM POINT RD | BRICKTWP | BRICK TWP | 08723 | OCEAN |
| 4819 | 3228 | GULF SERVICE STATION | 1150 BURNT TAVERN RD | BRICKTOWN | BRICK TWP | 0872300000 | OCEAN |
| 4820 | 3271 | TEXACO SERVICE STATION #100800 | 2086 RT 88 & COOLIDGE DR | BRICKTOWN | BRICK TWP | 08723 | OCEAN |
| 4821 | 3195 | LUKOIL SERVICE STATION #57210 | 2226 RT 88 & JORDAN RD | BRICKTOWN | BRICK TWP | 08723 | OCEAN |
| 4822 | 3214 | GETTY SERVICE STATION #90103 | 2776 HOOPER AVE | BRICKTOWN | BRICK TWP | 08723 | OCEAN |
| 4823 | 3191 | LUKOIL SERVICE STATION #57021 | 310 BRICK BLVD & LAKE SHORE DR | BRICKTOWN | BRICK TWP | 08723 | OCEAN |
| 4824 | 3212 | CAPE BRETON AUTOMOTIVE INC | 491 MANTALOKING RD | BRICKTOWN | BRICK TWP | 08723 | OCEAN |
| 4825 | 3197 | THE HINCKLEY CO | 5 MANTOLOKING RD | BRICKTOWN | BRICK TWP | 08788 | OCEAN |
| 4826 | 3221 | GETTY SERVICE STATION #57285 | 52 CHAMBERS BRIDGE RD | BRICKTOWN | BRICK TWP | 08723 | OCEAN |
| 4827 | 3226 | TEXACO SERVICE STATION #100539 | 635 BRICK BLVD | BRICKTOWN | BRICK TWP | 08723 | OCEAN |
| 4828 | 3269 | JERSEY SHORE MARINA & BOAT SALES | 842 RT 70 | BRICKTOWN | BRICK TWP | 08723 | OCEAN |
| 4829 | 138027 | GETTY SERVICE STATION #56149 | 91 BRICK BLVD AKA RT 549 N | BRICKTOWN | BRICK TWP | 0872380000 | OCEAN |
| 4830 | 3194 | EXXON SERVICE STATION #38008 | RT 88 & ADAMS DR | BRICKTOWN | BRICK TWP | 08723 | OCEAN |
| 4831 | 3100 | SHELL SERVICE STATION #8512 | 1350 RT 88 & INDIAN HEAD RD AKA RT 9 & 571 | DOVER TWP | TOMS RIVER TWP | 08753 | OCEAN |
| 4832 | 83947 | | 2472 CHURCH RD & BAY AVE | DOVER TWP | TOMS RIVER TWP | 08753 | OCEAN |
| 4833 | 81007 | | 1815 RT 9 & SILVERTON RD | DOVER TWP | TOMS RIVER TWP | 08753 | OCEAN |
| 4834 | 3543 | SUNOCO SERVICE STATION #0011 5312 | 1654 HOOPER AVE & MOORE AVE | DOVER TWP | TOMS RIVER TWP | 08753 | OCEAN |
| 4835 | 13501 | SHELL SERVICE STATION #138518 | 195 RT 70 & RT 527 | DOVER TWP | TOMS RIVER TWP | 08753 | OCEAN |
| 4836 | 13506 | AMACO SERVICE STATION FORMER | 247 RT 37 & LAKEHURST RD | DOVER TWP | TOMS RIVER TWP | 08753 | OCEAN |
| 4837 | 13502 | SHELL SERVICE STATION #138516 | 3006 RT 37 & FISCHER BLVD (FORMERLY 307 RT 37 | DOVER TWP | TOMS RIVER TWP | 08753 | OCEAN |
| 4888 | 444510 | OHANA SHELL SERVICE STATION | 3121 RT 37 | DOVER TWP | TOMS RIVER TWP | 08753 | OCEAN |
| 4889 | 148882 | 3121 ROUTE 37 | 3121 RT 37 | DOVER TWP | TOMS RIVER TWP | 08753 | OCEAN |
| 4890 | 54999 | 314 BARCELONA DRIVE | 314 BARCELONA DR | DOVER TWP | TOMS RIVER TWP | 08753 | OCEAN |
| 4941 | 3504 | TOWS RIVER PLUMBING SUPPLY | 320 W WATER ST | DOVER TWP | TOMS RIVER TWP | 08753 | OCEAN |
| 4942 | 3550 | SUNOCO SERVICE STATION #0027 1956 | 375 RT 37 & HYERS AVE | DOVER TWP | TOMS RIVER TWP | 08753 | OCEAN |
| 4943 | 70807 | SHELL SERVICE STATION #8973 6980 | 471 RT 37 & WASHINGTON ST | DOVER TWP | TOMS RIVER TWP | 08753 | OCEAN |
| 4944 | 84516 | 3 BASH ROAD | 3 BASH RD | DOVER TWP | TOMS RIVER TWP | 08753 | OCEAN |
| 4945 | 72154 | 58 15TH STREET | 58 15TH ST | DOVER TWP | TOMS RIVER TWP | 08753 | OCEAN |
| 4946 | 81821 | 71 MOTORANDA DRIVE | 571 LACEY ROAD DR | DOVER TWP | TOMS RIVER TWP | 08753 | OCEAN |
| 4947 | 83764 | POINT BAY FUEL INC | 71 IRONS ST | DOVER TWP | TOMS RIVER TWP | 08753 | OCEAN |
| 4948 | 88921 | 949 VAUGHN AVENUE | 949 VAUGHN AVE | DOVER TWP | TOMS RIVER TWP | 08753 | OCEAN |
| 4849 | 65700 | BRETON HARBORS GROUNDWATER CONTAMINATION | 998 PORT AU PRINCE ST | DOVER TWP | TOMS RIVER TWP | 08753 | OCEAN |
| 4850 | 65016 | NJ STATE POLICE STATION & LAB STATION | BRETON HARBOR DR | DOVER TWP | TOMS RIVER TWP | 08753 | OCEAN |
| 4851 | 66404 | HOLIDAY CITY | SILVERTON RD | DOVER TWP | TOMS RIVER TWP | 08753 | OCEAN |

10/14/2016

# NEW JERSEY MTBE – PLAINTIFF'S REVISED SITE LIST

| NEMS SITE_ID | Former NEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 4852 | 3008 | ASSOCIATED HUMANE SOCIETIES INC @ POPCORN ZOO | 1 HUMANE WAY | FORKED RIVER | LACEY TWP | 08731 | OCEAN |
| 4853 | 148662 | WAWA FOOD MARKET #958 | 444 S MAIN ST & TAYCIA LN AKA RT 9 | FORKED RIVER | LACEY TWP | 08731 | OCEAN |
| 4854 | 13656 | EXELON GENERATING CO INC @ OYSTER CREEK (NUCLEAR GENERATING STATION | 744 RT 9 | FORKED RIVER | LACEY TWP | 08731 | OCEAN |
| 4855 | 3002 | FORKED RIVER SHELL SERVICE STATION | 930 LACEY RD & NEWARK | FORKED RIVER | LACEY TWP | 08731 | OCEAN |
| 4856 | 44609 | ISLAND HEIGHTS BORO PUBLIC AUTH | 180 LAKE AVE & LAUREL AVE | ISLAND HEIGHTS BORO | ISLAND HEIGHTS BORO | 08732 | OCEAN |
| 4857 | 57101 | TOMS RIVER AUTO BODY | 397 CENTRAL AVE | ISLAND HEIGHTS BORO | ISLAND HEIGHTS BORO | 08732 | OCEAN |
| 4858 | 15175 | SUNOCO SERVICE STATION #0004 6298=04 | 1893 RT 37 & WASHINGTON ST | ISLAND HEIGHTS BORO | ISLAND HEIGHTS BORO | 08732 | OCEAN |
| 4859 | 15153 | EXXON SERVICE STATION #8157 | 1705 RT 37 & W 3ND AVE | ISLAND HEIGHTS BORO | ISLAND HEIGHTS BORO | 08732 | OCEAN |
| 4860 | 3035 | SUNOCO SERVICE STATION #0011 5701 | 1 N HOPECHAPEL RD AKA RT 547 & 528 | JACKSON TWP | JACKSON TWP | 08527 | OCEAN |
| 4861 | 3026 | SUNOCO SERVICE STATION #0012 29305 | 621 RT 9 | JACKSON TWP | JACKSON TWP | 08527 | OCEAN |
| 4862 | 13495 | FUELMART INC | 2 COUNTY LINE RD & BENNETTS MILLS RD | JACKSON TWP | JACKSON TWP | 08527 | OCEAN |
| 4863 | 3010 | TEXACO SERVICE STATION #60652 | 29 GASVILLE RD AKA, RT 571 | JACKSON TWP | JACKSON TWP | 08527 | OCEAN |
| 4864 | 85582 | UNITED INDUSTRIES CORP | 346 W COUNTY LINE RD & RT 526 | JACKSON TWP | JACKSON TWP | 63044 | OCEAN |
| 4865 | 3019 | OCEAN CNTY ROAD DEPT JACKSON GARAGE | 38 DON CONNER BLVD | JACKSON TWP | JACKSON TWP | 08527 | OCEAN |
| 4866 | 85405 | BROOK PLAZA SHOPPING CENTER | 38 DON CONNOR BLVD | JACKSON TWP | JACKSON TWP | 08527 | OCEAN |
| 4867 | 3023 | METEDECONK NATIONAL GOLF CLUB | 409 S NEW PROSPECT RD | JACKSON TWP | JACKSON TWP | 08527 | OCEAN |
| 4868 | 3021 | SUNOCO SERVICE STATION #0014 3248 | 50 HANNAH HILL RD & RT 527 | JACKSON TWP | JACKSON TWP | 08527 | OCEAN |
| 4869 | 14573 | SIX FLAGS GREAT ADVENTURE PARK & SAFARI | 521 MONMOUTH RD AKA RT 897 & 526 | JACKSON TWP | JACKSON TWP | 08527 | OCEAN |
| 4870 | 84276 | COUNTRY SQUARE MALL | 575 MONMOUTH RD AKA RT 597 1 SIX FLAGS BLVD | JACKSON TWP | JACKSON TWP | 08527 | OCEAN |
| 4871 | 147380 | RP4 PIVSON ROAD | 7 COUNTY LINE RD | JACKSON TWP | JACKSON TWP | 08527 | OCEAN |
| 4872 | 86289 | POWDER FARM | 734 PIVSON RD | JACKSON TWP | JACKSON TWP | 08527 | OCEAN |
| 4873 | 341603 | 1006 CLARIMORE AVENUE | W COUNTY LINE RD AKA RT 526 | JACKSON TWP | JACKSON TWP | 08527 | OCEAN |
| 4874 | 204882 | 315 CONSTITUTION DRIVE | 1006 CLARIMORE AVE | LACEY TWP | LACEY TWP | 08734 | OCEAN |
| 4875 | 60038 | KEN BLOOD MERCHLOSER REPAIRS | 315 CONSTITUTION DR | LACEY TWP | LACEY TWP | 08731 | OCEAN |
| 4876 | 15491 | NJ TURNPIKE AUTH FORKED RIVER SERVICE AREA RESTAURANT & MOBIL SERVICE STATION | GARDEN STATE PKWY MM 76.0 | LACEY TWP | LACEY TWP | 08731 | OCEAN |
| 4877 | 66989 | LANDRA HARBOR GROUNDWATER CONTAMINATION | LANDRA HARBOR | LACEY TWP | LACEY TWP | 08734 | OCEAN |
| 4878 | 3240 | OCEAN CNTY ROAD DEPT LACEY GARAGE | MILE RD & DOVER RD | LACEY TWP | LACEY TWP | 08731 | OCEAN |
| 4879 | 134708 | PARKER AVE & OAK ST | PARKER AVE & OAK ST | LACEY TWP | LACEY TWP | 07952 | OCEAN |
| 4880 | 134497 | SHELL SERVICE STATION #138854 | RT 9 & LACEY RD | LACEY TWP | LACEY TWP | 08731 | OCEAN |
| 4881 | 12968 | HALLS GULF SERVICE STATION #126457 | 99 RT 70 | LACEY TWP | LAKEHURST | 08733 | OCEAN |
| 4882 | 2886 | LAKEHURST EXXON SERVICE STATION | RT 70 & EISENHOWER CIR | LAKEHURST BORO | LAKEHURST BORO | 08022 | OCEAN |
| 4883 | 2880 | GETTY SERVICE STATION #05060 | 100 RT 88 AKA AKA RT 9 | LAKEWOOD | LAKEWOOD TWP | 08701 | OCEAN |
| 4884 | 2893 | MADISON AVE & 10TH ST DIV AKA 8123474 | 1001 MADISON AVE & 10TH ST AKA RT 9 & 10TH ST | LAKEWOOD | LAKEWOOD TWP | 08701 | OCEAN |
| 4885 | 60788 | TEXACO SERVICE STATION #100805 | 103 RIVER AVE AKA RT 9 | LAKEWOOD | LAKEWOOD TWP | 08701 | OCEAN |
| 4886 | 2821 | AMOCO SERVICE STATION #69175 | 1255 RIVER AVE AKA RT 9 & CHESTNUT ST | LAKEWOOD | LAKEWOOD TWP | 08701 | OCEAN |
| 4887 | 2563 | DELTA SERVICE STATION | 1441 RT 88 & LANES MILL RD AKA OCEAN AVE & LANES MILL RD | LAKEWOOD | LAKEWOOD TWP | 08701 | OCEAN |
| 4888 | 2994 | TIGER TAIL SERVICE STATION | 1444 OCEAN AVE AKA RT 88 | LAKEWOOD | LAKEWOOD TWP | 08701 | OCEAN |
| 4889 | 2934 | SHELL SERVICE STATION #6149 0107 | 1489 RT 88 & CRANBERRY BRIDGE RD | LAKEWOOD | LAKEWOOD TWP | 08701 | OCEAN |
| 4890 | 2971 | FLEET PETROLEUM SERVICE STATION | 1555 RIVER RD & LOCUST ST AKA RT 9 | LAKEWOOD | LAKEWOOD TWP | 08701 | OCEAN |
| 4891 | 238512 | 155 POWDERHORN DRIVE | 155 POWDERHORN DR | LAKEWOOD | LAKEWOOD TWP | 08701 | OCEAN |
| 4892 | 4285 | SHELL SERVICE STATION #190208 | 1655 RT 70 & GARDEN STATE PKWY | LAKEWOOD | LAKEWOOD TWP | 08701 | OCEAN |
| 4893 | 2931 | SHELL SERVICE STATION #82404 | 1715 MADISON AVE AKA RT 9 & KENNEDY BLVD | LAKEWOOD | LAKEWOOD TWP | 08701 | OCEAN |
| 4894 | 341480 | SWATHMORE CORP @ LAKEWOOD IND CAMPUS | 1765 SWATHMORE AVE | LAKEWOOD | LAKEWOOD TWP | 08701 | OCEAN |
| 4895 | 2925 | SUNOCO SERVICE STATION #0004=8886 | 27 MADISON AVE AKA RT 9 | LAKEWOOD | LAKEWOOD TWP | 08701 | OCEAN |
| 4896 | 98455 | TILTONS USED AUTO PARTS | 685 SQUANKUM RD | LAKEWOOD | LAKEWOOD TWP | TILT010000 | OCEAN |
| 4897 | 2947 | LAKEWOOD TWP DPW | 9TH ST & PRINCETON AVE | LAKEWOOD | LAKEWOOD TWP | 08701 | OCEAN |
| 4898 | 88827 | 530 LIBERTY DRIVE | 530 LIBERTY DR | LAKEWOOD | LAKEWOOD TWP | 08701 | OCEAN |
| 4899 | 13485 | OCEAN CNTY ROAD DEPT LAKEWOOD GARAGE | 3300 KENNEDY BLVD | LAKEWOOD TWP | LAKEWOOD TWP | 08701 | OCEAN |
| 4900 | 85594 | LUXDRIB CONVERTING INC @ LAKEWOOD IND CAMPUS | 5925 SWATHMORE AVE | LAKEWOOD TWP | LAKEWOOD TWP | 08701 | OCEAN |

Page 100 of 128

10/14/2016

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NIEMS SITE ID | Former NIEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 4901 | 54400 | MONE AUTO SUPPLY | 244 MAIN ST | LAKEWOOD TWP | LAKEWOOD TWP | 08701 | OCEAN |
| 4902 | 69700 | | 310 JOE PARKER RD | LAKEWOOD TWP | LAKEWOOD TWP | 08701 | OCEAN |
| 4903 | 213910 | JCP&L LAKEWOOD MGP FORMER | 378 LAUREL AVE & CLOVER ST | LAKEWOOD TWP | LAKEWOOD TWP | 08701 | OCEAN |
| 4904 | 2856 | GPU ENERGY INCI LAKEWOOD GARAGE COMPLEX #9966 | 955 SQUANKUM RD | LAKEWOOD TWP | LAKEWOOD TWP | 08754 | OCEAN |
| 4905 | 12472 | DELTA SERVICE STATION | 951 MADISON AVE & 10TH ST AKA RT 9 | LAKEWOOD TWP | LAKEWOOD TWP | 08734 | OCEAN |
| 4906 | 2837 | CONSERES SEDRICO STATION | PARKWAY & LAKEWOOD FARMINGDALE | LAKEWOOD TWP | LAKEWOOD TWP | 08701 | OCEAN |
| 4907 | 46918 | LAVALLETTE BORO DPW | 1301 WASHINGTON AVE | LAVALLETTE | LAVALLETTE | 08735 | OCEAN |
| 4908 | 2909 | KELLYS GSA BAY SUNOCO STATION #140620 | 2207 GRAND CENTRAL AVE & PRINCETON AVE | LAVALLETTE | LAVALLETTE BORO | 08735 | OCEAN |
| 4909 | 2888 | TUCKERTON SUNOCO SERVICE STATION | 1089 1528 RT 539 | LITTLE EGG HARBOR TWP | LITTLE EGG HARBOR TWP | 08721 | OCEAN |
| 4910 | 183345 | | 256 CENTER ST | LITTLE EGG HARBOR | LITTLE EGG HARBOR TWP | 0808721108 | OCEAN |
| 4911 | 2894 | BRENNANS GAS & GO SERVICE STATION | 8501 LONG BEACH BLVD | LONG BEACH | LONG BEACH TWP | 08008 | OCEAN |
| 4912 | 18202 | GULF SERVICE STATION | 19601 LONG BEACH BLVD | LONG BEACH | LONG BEACH TWP | 08008 | OCEAN |
| 4913 | 2784 | TEXACO SERVICE STATION #100272 | 138 RT 72 & UNION AVE | MANAHAWKIN | STAFFORD TWP | 08050 | OCEAN |
| 4914 | 2788 | 55 GAS SERVICE STATION | 524 RT 72 & 100 HANDLE | MANAHAWKIN | STAFFORD TWP | 08273 | OCEAN |
| 4915 | 3746211 | NJDEP RUSSO BP SERVICE STATION | 56 E BAY AVE | MANAHAWKIN | STAFFORD TWP | 08050 | OCEAN |
| 4916 | 2788 | SHELL SERVICE STATION #189411 | 700 RT 72 & MILLCREEK RD | MANAHAWKIN | STAFFORD TWP | 08050 | OCEAN |
| 4917 | 2801 | SHELL SERVICE STATION #189422 | RT 72 & JENNINGS RD | MANAHAWKIN | STAFFORD TWP | 0805000000 | OCEAN |
| 4918 | 3079 | GETTY SERVICE STATION #00523 | 1741 RT 37 | MANCHESTER TWP | MANCHESTER TWP | 08759 | OCEAN |
| 4919 | 15838 | HERITAGE MINERALS INC | RT 70 MM 41 | MANCHESTER TWP | MANCHESTER TWP | 08759 | OCEAN |
| 4920 | 97608 | USDOD NAVALAIR STATION LAKEHURST @ 28 MDL | S HOPE CHAPEL RD & HANOVER RD AKA RT 547 | MANCHESTER TWP | MANCHESTER TWP | 08733 | OCEAN |
| 4921 | 57519 | SERVICE STATION FORMER | 771 RT 9 | MANTIA | STAFFORD TWP | 08092 | OCEAN |
| 4922 | 13572 | GULF SERVICE STATION | 399 MATHISTOWN RD & CENTER ST | MYSTIC ISLANDS | LITTLE EGG HARBOR TWP | 08087 | OCEAN |
| 4923 | 436504 | MARSHALLS CORNER GULF SERVICE STATION | 285 LAKEWOOD RD RT 528 & 539 | NEW EGYPT | PLUMSTED TWP | 0853300000 | OCEAN |
| 4924 | 2837 | EXXON SERVICE STATION #86025 | 55 N MAIN ST | NEW EGYPT | PLUMSTED TWP | 08533 | OCEAN |
| 4925 | 3124 | SULLIVANS ISLAND SERVICE CENTER | 3387 RT 35 | NORMANDY BEACH | TOMS RIVER TWP | 0873900000 | OCEAN |
| 4926 | 13435 | JERSEY SHORE WATER CRAFT | 101 BALTIC AVE | OCEAN TWP | OCEAN TWP | 08758 | OCEAN |
| 4927 | 13435 | SUNOCO SERVICE STATION #0101+0382 | 409 412 RT 9 & MAIN ST | OCEAN TWP | OCEAN TWP | 08758 | OCEAN |
| 4928 | 3081 | ORTLEY BEACH CITGO SERVICE STATION | 1854 RT 35 & 4TH AVE | ORTLEY BEACH | TOMS RIVER TWP | 08742 | OCEAN |
| 4929 | 2883 | SUNOCO SERVICE STATION #0205 | 455 RT 35 & AVON RD | PINE BEACH | PINE BEACH BORO | 08741 | OCEAN |
| 4930 | 84540 | | 10 EVERGREEN ROAD | PLUMSTED TWP | PLUMSTED TWP | 08533 | OCEAN |
| 4931 | 2855 | NEW EGYPT CITRO SERVICE STATION | 34 N MAIN ST | PLUMSTED TWP | PLUMSTED TWP | 08533 | OCEAN |
| 4932 | 4077 | CREAM RIDGE MOBIL SERVICE STATION | 410 RT 539 | PLUMSTED TWP | PLUMSTED TWP | 08534 | OCEAN |
| 4933 | 2850 | DRELLER & PRICO SERVICE CENTER | 797 RT 537 | PLUMSTED TWP | PLUMSTED TWP | 08514 | OCEAN |
| 4934 | 273276 | | 98 MAGNOLIA AVE | PLUMSTED TWP | PLUMSTED TWP | 08533 | OCEAN |
| 4935 | 104304 | | 367 ARNOLD AVE | POINT PLEASANT BORO | POINT PLEASANT BEACH BOR | 08742 | OCEAN |
| 4936 | 2847 | SINGEN SERVICE STATION | 2165 BRIDGE AVE | POINT PLEASANT | POINT PLEASANT BORO | 08742 | OCEAN |
| 4937 | 60832 | BAY & BRIDGE CLEANERS & TAILORS | 213 BRIDGE AVE | POINT PLEASANT | POINT PLEASANT BORO | 08742 | OCEAN |
| 4938 | 57250 | BIERLY DONCING & TAILORS | 2233 BRIDGE AVE | POINT PLEASANT | POINT PLEASANT BORO | 08742 | OCEAN |
| 4939 | 13408 | GETTY SERVICE STATION #85255 FORMER | 2301 BRIDGE AVE | POINT PLEASANT | POINT PLEASANT BEACH | 0874255180 | OCEAN |
| 4940 | 15771 | EXXON SERVICE STATION #83959 | 656 RT 88 & BAY AVE | POINT PLEASANT | POINT PLEASANT BORO | 08742 | OCEAN |
| 4941 | 2829 | CITGO SERVICE STATION | 700 RT 88 & DAY AVE | PLUMSTED TWP | POINT PLEASANT BORO | 08142 | OCEAN |
| 4942 | 13435 | BRIDGE CITGO SERVICE SERVICE | 1404 RICHMOND AVE | POINT PLEASANT BEACH | POINT PLEASANT BEACH BOR | 08742 | OCEAN |
| 4943 | 2929 | EXXON SERVICE STATION #85124 | 200 BNYER AVE & RT 35 | POINT PLEASANT BEACH | POINT PLEASANT BEACH BOR | 08742 | OCEAN |
| 4944 | 2819 | GULF SERVICE STATION | 601 RICHMOND AVE | POINT PLEASANT BEACH | POINT PLEASANT BEACH BOR | 08742 | OCEAN |
| 4945 | 144998 | BNTE & KLEIN CRZN OPERATED LAUNDRY | 659 658 RICHMOND AVE | POINT PLEASANT BEACH | POINT PLEASANT BEACH BOR | 08742 | OCEAN |
| 4946 | 67250 | SUNOCO SERVICE STATION #0064-3872 | 901 RICHMOND AVE & ATLANTIC AV | POINT PLEASANT BEACH | POINT PLEASANT BEACH BOR | 08742 | OCEAN |
| 4947 | 93292 | | 1403K N END DR | POINT PLEASANT | POINT PLEASANT BORO | 08742 | OCEAN |
| 4948 | 123694 | | 2216 MIDDLE AVE | POINT PLEASANT | POINT PLEASANT BORO | 08742 | OCEAN |
| 4949 | 85155 | | 242 EASTHAM ROAD | POINT PLEASANT BORO | POINT PLEASANT BORO | 08742 | OCEAN |

10/14/2015

**NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST**

| NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 6950 | 2881 | CLARKS LANDING MARINA INC | 847 ARNOLD AVE | POINT PLEASANT BORO | POINT PLEASANT BORO | 08742 | OCEAN |
| 6951 | 458929 | SEASIDE PARK BORO WELL #6 | 1201 BAY/NISEY AVE & 13TH AVE | SEASIDE PARK | SEASIDE PARK BORO | 08752 | OCEAN |
| 6952 | 2822 | LUKOIL SERVICE STATION | 805 N CENTRAL AVE | SEASIDE PARK | SEASIDE PARK BORO | 08752 | OCEAN |
| 6953 | 44572 | BERKELEY YACHT BASIN INC | CENTRAL AVE & J ST | SEASIDE PARK | SEASIDE PARK BORO | 08752 | OCEAN |
| 6954 | 2812 | SICO DIRECT SERVICE STATION #889 | 1701 LONG BEACH BLVD & 17TH ST | SHIP BOTTOM | SHIP BOTTOM BORO | 08008 | OCEAN |
| 6955 | 2907 | LUKOIL SERVICE STATION | 221 8TH ST & CENTRAL AVE | SHIP BOTTOM | SHIP BOTTOM BORO | 08008 | OCEAN |
| 6956 | 2915 | FRIENDLY MANAGEMENT CO SERVICE STATION | 3105 8TH ST | SHIP BOTTOM | SHIP BOTTOM BORO | 08008 | OCEAN |
| 6957 | 2917 | SUNOCO SERVICE STATION #0010-0290 | 6TH ST & BARNEGAT AVE | SHIP BOTTOM | SHIP BOTTOM BORO | 08008 | OCEAN |
| 6958 | 2918 | OCEAN CITY SHIP BOTTOM GARAGE | 8TH ST & LONG BEACH BLVD | SHIP BOTTOM | SHIP BOTTOM BORO | 08008 | OCEAN |
| 6959 | 458586 | SHELL SERVICE STATION #8473 0103 @ MATTIS PLAZA | 1820 326# RT 9 & POLHEMUS RD | SOUTH TOMS RIVER | SOUTH TOMS RIVER BORO | 08757 | OCEAN |
| 6960 | 5541 | DELTA TOMS RIVER SERVICE STATION | 144 MILL ST & DREW LN | SOUTH TOMS RIVER | SOUTH TOMS RIVER BORO | 08757 | OCEAN |
| 6961 | 38404 | TEXACO SERVICE STATION #60302 | 225 RT 166 & ATLANTIC CITY BLVD | SOUTH TOMS RIVER BORO | SOUTH TOMS RIVER BORO | 08757 | OCEAN |
| 6962 | 157326 | WIGBYS HONDA | | SOUTH TOMS RIVER BORO | SOUTH TOMS RIVER BORO | 08757 | OCEAN |
| 6963 | 459559 | LIGHTHOUSE POINT MARINA & YACHT CLUB | | SOUTH TOMS RIVER BORO | SOUTH TOMS RIVER BORO | 08757 | OCEAN |
| 6964 | 558022 | SOUTH TOMS RIVER BORO | | SOUTH TOMS RIVER BORO | SOUTH TOMS RIVER BORO | 08757 | OCEAN |
| 6965 | 2815 | LUKOIL SERVICE STATION | 800 DOVER RD | SOUTH TOMS RIVER BORO | SOUTH TOMS RIVER BORO | 08757 | OCEAN |
| 6966 | 45818 | | 380 DOVER RD | SOUTH TOMS RIVER BORO | SOUTH TOMS RIVER BORO | 08757 | OCEAN |
| 6967 | 97295 | | RT 166 | SOUTH TOMS RIVER BORO | SOUTH TOMS RIVER BORO | 08757 | OCEAN |
| 6968 | 2619 | NARA AUTO PARTS | | STAFFORD TWP | STAFFORD TWP | 08050 | OCEAN |
| 6969 | 166328 | 1379 PAUL BOULEVARD | 46 FLINT RD | STAFFORD TWP | STAFFORD TWP | 087599998 | OCEAN |
| 6970 | 200760 | | 1378 PAUL BLVD | STAFFORD TWP | STAFFORD TWP | 08050 | OCEAN |
| 6971 | 5113 | BOB RALSON CONSTRUCTION CO INC | 1452 MAIN ST | STAFFORD TWP | STAFFORD TWP | 08050 | OCEAN |
| 6972 | 9121 | ISLAND MOTORS INC | 463 BAY AVE | STAFFORD TWP | STAFFORD TWP | 08050 | OCEAN |
| 6973 | 3037 | GULF SERVICE STATION | 610 BAY AVE | STAFFORD TWP | STAFFORD TWP | 08050 | OCEAN |
| 6974 | 44443 | SHELL SERVICE STATION | 980 BAY AVE | STAFFORD TWP | STAFFORD TWP | 08050 | OCEAN |
| 6975 | 41579 | CUSTOM GRATTOSA & RENOVATION | 1055 RT 37 & MANAHAWKIN DR | STAFFORD TWP | STAFFORD TWP | 08721 | OCEAN |
| 6976 | 13449 | SHELL SERVICE CENTER & CAR WASH | 1194 RT 37 & SUNRISE AVE | TOMS RIVER | TOMS RIVER TWP | 08755 | OCEAN |
| 6977 | 3233 | STELLA LUMBER CO | 1255 RT 37 | TOMS RIVER | TOMS RIVER TWP | 08753 | OCEAN |
| 6978 | 163372 | US POSTAL SERVICE TOMS RIVER POST OFFICE | 130 W WATER ST | TOMS RIVER | TOMS RIVER TWP | 08753 | OCEAN |
| 6979 | 46099 | MOBIL SERVICE STATION #67265 | 1291 RT 37 & MALL DR | TOMS RIVER | TOMS RIVER TWP | 08753 | OCEAN |
| 6980 | 3078 | LUKOIL SERVICE STATION #67260 | 1699 HOOPER AVE & FISHER BLVD A.K.A. RT 549 & RT 549 SPUR | TOMS RIVER | TOMS RIVER TWP | 08753 | OCEAN |
| 6981 | 8071 | MOBIL SERVICE STATION #67269 | 1699 HOOPER AVE & CHURCH RD | TOMS RIVER | TOMS RIVER TWP | 08753 | OCEAN |
| 6982 | 9351 | A&K GULF SERVICE STATION #31543 | 1920 HOOPER AVE & COOLIDGE AVE | TOMS RIVER | TOMS RIVER TWP | 08753 | OCEAN |
| 6983 | 3151 | MOBIL SERVICE STATION #65APK | 2068 RT 37 & COOLIDGE AVE | TOMS RIVER | TOMS RIVER TWP | 08755 | OCEAN |
| 6984 | 3152 | TOMAHAWL VESS SERVICE STATION | 204 RT 37 & GERMANIA STATION RD | TOMS RIVER | TOMS RIVER TWP | 087550000 | OCEAN |
| 6985 | 8085 | LUKOIL SERVICE STATION #67280 | 281 RT 37 & TILTON AVE | TOMS RIVER | TOMS RIVER TWP | 08753 | OCEAN |
| 6986 | 3151 | EAGLE GAS SERVICE STATION | 700 RT 37 & TALLAGER DR | TOMS RIVER | TOMS RIVER TWP | 08755 | OCEAN |
| 6987 | 3131 | CUMBERLAND FARMS GULF SERVICE STATION | 755 FISCHER BLVD & MATSO DR | TOMS RIVER | TOMS RIVER TWP | 08753 | OCEAN |
| 6988 | 8072 | HOLIDAY EXXON SERVICE STATION | 800 FISCHER BLVD | TOMS RIVER | TOMS RIVER TWP | 08755 | OCEAN |
| 6989 | 3082 | LENORE GAS SERVICE STATION | 901 RT 37 & MULE RD | TOMS RIVER | TOMS RIVER TWP | 08755 | OCEAN |
| 6990 | 3082 | HOLIDAY EXXON SERVICE STATION #88816 | 859 FISCHER BLVD & FISCHER BLVD | TOMS RIVER | TOMS RIVER TWP | 08753 | OCEAN |
| 6991 | 15574 | FISCHER BOULEVARD EXXON SERVICE STATION #88816 | 818 FISCHER BLVD & HAZELWOOD RD | TOMS RIVER | TOMS RIVER TWP | 08753 | OCEAN |
| 6992 | 45778 | GETTY SERVICE STATION #65046 | 940 RT 166 & PRESIDENTIAL BLVD | TOMS RIVER | TOMS RIVER TWP | 08753 | OCEAN |
| 6993 | 3447 | JCF&L TOMS RIVER DIST OPERATIONS CGC | ADA FRE AVE 581 HIGHLAND PKWY | TOMS RIVER | TOMS RIVER TWP | 08753 | OCEAN |
| 6994 | 2774 | TUCKERTON FUEL SERVICE STATION | 940 ATLANTIC CITY BLVD | TOMS RIVER | TOMS RIVER TWP | 08753 | OCEAN |
| 6995 | 2774 | TUCKERTON FUEL SERVICE STATION | 109 E MAIN ST AKA RT 9 & 539 | TUCKERTON | TUCKERTON BORO | 08087 | OCEAN |
| 6996 | 2775 | GETTY SERVICE STATION #65SZ58 | 118 W MAIN ST | TUCKERTON | TUCKERTON BORO | 08087 | OCEAN |
| 6997 | 15164 | SHELL SERVICE STATION #88038 | 7 E MAIN ST A5A RT 9 & WATER ST | TUCKERTON | TUCKERTON BORO | 08087 | OCEAN |
| 6998 | 2866 | TEXACO SERVICE STATION #60594 | 924 RADIO RD & DYKE PL | TUCKERTON RADIO STATION | LITTLE EGG HARBOR TWP | 08087 | OCEAN |
| 4999 | 2259 | WARETOWN GULF SERVICE STATION | 58A RT 9 RT 9 | WARETOWN | OCEAN TWP | 08758 | OCEAN |
| 126088 | | WAWA FOOD MARKET #848 | 1180 RT 70 | WHITING | MANCHESTER TWP | 08759 | OCEAN |

10/14/2016

| NJRMS SITE_ID | Former NJRMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 4999 | 2378 | VILLAGE GULF SERVICE STATION #25957 | 498 RT 530 | WHITING | MANCHESTER TWP | 08759 | OCEAN |
| 5000 | 479441 | | 125 MAIN ST/US 23 | CLARKVILLE | POMPTON LAKES | 99021 | PASSAIC |
| 5001 | 2756 | VIBRATION MOUNTINGS & CONTROLS | 115 MAIN ST | BLOOMINGDALE | BLOOMINGDALE BORO | 07403 | PASSAIC |
| 5002 | 35601 | NORMAN SHEET METAL CO INC | 182 UNION AVE | BLOOMINGDALE | BLOOMINGDALE BORO | 07403 | PASSAIC |
| 5003 | 175797 | GULF SERVICE STATION | 146 MAIN ST/RT 46 HAMBURG TPKE | BLOOMINGDALE | BLOOMINGDALE BORO | 07403 | PASSAIC |
| 5004 | 2037 | USED CAR SERVICE STATION | 149 HAMBURG TPKE | BLOOMINGDALE | BLOOMINGDALE BORO | 07403 | PASSAIC |
| 5005 | 2037 | BUTLER FOREIGN CAR INC | 159 GLENVIEW AVE | BLOOMINGDALE | BLOOMINGDALE BORO | 07403 | PASSAIC |
| 5006 | 25994 | PRITCHARD AUTOMOTIVE INC | 171 GLENVIEW AVE | BLOOMINGDALE | BLOOMINGDALE BORO | 07403 | PASSAIC |
| 5007 | 2763 | LUKOIL SERVICE STATION | 50 MAIN ST | BLOOMINGDALE | BLOOMINGDALE BORO | 07403 | PASSAIC |
| 5008 | 92365 | 50 VAN DAM AVENUE | 50 VAN DAM AVENUE | BLOOMINGDALE | BLOOMINGDALE BORO | 07403 07405713S | PASSAIC |
| 5009 | 2761 | MOBIL SERVICE STATION #15897 | 6 MAIN ST & VAN DAM AVE | BLOOMINGDALE | BLOOMINGDALE BORO | 07403 | PASSAIC |
| 5010 | 14286 | ... ADVANCED MATERIALS INC | 1 INDUSTRIAL ST W & STREYTOWNE RD | CLIFTON | CLIFTON CITY | 07012109977 | PASSAIC |
| 5011 | 14384 | GIVAUDAN ROURE CORP | 100-125 DELAWANNA AVE | CLIFTON | CLIFTON CITY | 07015110044 | PASSAIC |
| 5012 | 2678 | RIVERWALK | 100-254 RIVERWALK WAY 100-151 PEBBLEBROOK DR 100-159 ROCK CREEK DR | CLIFTON | MANCHESTER TWP | 07014 | PASSAIC |
| 5013 | 2719 | MARZIN BRAS CLEANER & STATION PLAZA | 1096 PAGET AVE/RT 46 | CLIFTON | CLIFTON CITY | 07013 | PASSAIC |
| 5014 | 2751 | BROAD STREET SERVICE STATION | 1087 BROAD ST | CLIFTON | CLIFTON CITY | 07013 | PASSAIC |
| 5015 | 35475 | EXXON SERVICE STATION #65956 | 1050 PAGET AVE AKA RT 46 | CLIFTON | CLIFTON CITY | 07013 | PASSAIC |
| 5016 | 43445 | CENTERLINE GETTY SERVICE STATION | 1038 MAIN AVE | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5017 | 35609 | CLIFTON ELECTRIC SUPPLY | 1034 MAIN AVE | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5018 | 2735 | GETTY SERVICE STATION | 11 LEXINGTON AVE & RT 1ST | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5019 | 2648 | RESISTA LITHOGRAPHER | 1201 VAN HOUTEN AVE | CLIFTON | CLIFTON CITY | 07013 | PASSAIC |
| 5020 | 2655 | PARKWAY SERVICE CENTER | 1201 VAN HOUTEN AVE | CLIFTON | CLIFTON CITY | 07013 | PASSAIC |
| 5021 | 294654 | CLIFTON CITY FIRE DEPT ENGINE #6 | 155 SARGENT AVE | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5022 | 2758 | US GAS SERVICE STATION | 143 143 RUTH RD | CLIFTON | CLIFTON CITY | 07013 | PASSAIC |
| 5023 | 2624 | COMMERCIAL PROPERTY | 147 WEISSLER AVE | CLIFTON | CLIFTON CITY | 07013 | PASSAIC |
| 5024 | 15844 | ELIA REALTY CO | 177 CAROLINE AVE | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5025 | 15439 | GREATER NEW YORK SAV CO | 1646 MAIN AVE | CLIFTON | CLIFTON CITY | 08000 | PASSAIC |
| 5026 | 2579 | CLIFTON CITY BD OF ED SCHOOL #11 | 180 MAHAR AVE | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5027 | 2638 | CITY LINE SERVICE STATION | 222 CLIFTON AVE | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5028 | 57855 | GETTY SERVICE STATION | 225 CROOKS AVE | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5029 | 46559 | NORTH JERSEY DIST WATER COMM BALANCING RESERV | 298 RT 8 | CLIFTON | CLIFTON CITY | 07012288 | PASSAIC |
| 5030 | 2729 | EAGLE PETROLEUM SERVICE STATION | 300 BROAD ST | CLIFTON | CLIFTON CITY | 07013 | PASSAIC |
| 5031 | 18449 | SHELL SERVICE STATION | 300 RT 8 | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5032 | 2638 | VICTORY PETROLEUM SERVICE STATION | 301 OVER RD | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5033 | 2756 | SHELL SERVICE STATION #188322 | 301 BROAD ST | CLIFTON | CLIFTON CITY | 07013 | PASSAIC |
| 5034 | 2971 | HY GRADE OIL CO | 17TH ST END OF ST | CLIFTON | CLIFTON CITY | 07012440000 | PASSAIC |
| 5035 | 2942 | CLIFTON CITY DPW GARAGE | 307 17TH ST | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5036 | 2976 | LEXINGTON GS SERVICE STATION | 310 LEXINGTON AVE | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5037 | 2089 | US GAS & AUTO SERVICE STATION | 389 VALLEY RD | CLIFTON | CLIFTON CITY | 07033 | PASSAIC |
| 5038 | 13429 | ELEMENTS PERFORMANCE POLYMERS | 395 ALLWOOD RD | CLIFTON | CLIFTON CITY | 07012 | PASSAIC |
| 5039 | 25986 | EXXON SERVICE STATION #85252 | 415 PIAGET AVE & MONTGOMERY ST | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5040 | 2623 | | 449 PIAGET AVE AKA RT 46 | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5041 | 2640 | NATIONAL FOOD SALES | 47 MAIN AVE | CLIFTON | CLIFTON CITY | 07014000000 | PASSAIC |
| 5042 | 2992 | SMITH'S MIDDLE VILLAGE GULF SERVICE STATION #211986 | 471 PIAGET AVE AKA RT 46 & 7TH ST | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5043 | 4321A | JERSEY GAS SERVICE STATION | 481 LACKBERN AVE | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5044 | 2746 | ATLANTIC COASTAL PACKING FORMER | 513 RIVER RD | CLIFTON | CLIFTON CITY | 07014 | PASSAIC |
| 5045 | 42210 | GETTY SERVICE STATION #58988 | 526 ALLWOOD RD | CLIFTON | CLIFTON CITY | 07013 | PASSAIC |
| 5046 | 2746 | | 56 LAUREL AVE | CLIFTON | CLIFTON CITY | 07052 | PASSAIC |
| 5047 | 169931 | 56 LAUREL AVENUE | 56 LAUREL AVE | CLIFTON | CLIFTON CITY | 07052 | PASSAIC |

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJDMS SITE_ID | Former NJDMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY/LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 5048 | | RAY ZANGS AUTO SERVICE INC | 593 SR1 CLIFTON AVE | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5049 | 26645 | PASSAIC GENERAL PLACE TREATMENT CENTER | 600 PAGET AVE RT 46 | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5050 | 20559 | ATLAS INDUSTRIAL MFG CO | 49 ELM ST MARKET ST | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5051 | 2747 | GULF SERVICE STATION | 680 ALLWOOD RD & MARKET ST | CLIFTON | CLIFTON CITY | 07012 | PASSAIC |
| 5052 | 26488 | FRAMEWARE INC | 700 PAGET AVE RT 46 | CLIFTON | CLIFTON CITY | 07013 | PASSAIC |
| 5053 | 2739 | RICHIES AUTO STATION | 785 BLOOMFIELD AVE | CLIFTON | CLIFTON CITY | 07012 | PASSAIC |
| 5054 | 2740 | CITGO SERVICE STATION | 765 BLOOMFIELD AVE | CLIFTON | CLIFTON CITY | 07012 | PASSAIC |
| 5055 | 2678 | LEHIGH GAS SERVICE STATION | 804 812 PASSAIC AVE & ALLWOOD RD | CLIFTON | CLIFTON CITY | 07012 | PASSAIC |
| 5056 | 2672 | DELTA SERVICE STATION | 85 RT 46 & E 4TH ST | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5057 | 2685 | SUNOCO SERVICE STATION | 370 RT 3 | CLIFTON | CLIFTON CITY | 07013 | PASSAIC |
| 5058 | 2707 | SUNOCO SERVICE STATION BROOKS RT 46 08 | | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5059 | 2750 | GETTY SERVICE STATION #50251 | 88 ACKERMAN AVE & RANDOLPH AVE | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5060 | 2654 | SUNOCO SERVICE STATION #0006 6779 05 | 955 VAN HOUTEN AVE & CLIFTON AVE | CLIFTON | CLIFTON CITY | 07013 | PASSAIC |
| 5061 | 2630 | RBMCO GULF SERVICE STATION #821396 | 554 VAN HOUTEN AVE & BRIGHTON AVE | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5062 | 2610 | CLIFTON CITIES SERVICE STATION | 984 VALLEY RD & ADAMS ST | CLIFTON | CLIFTON CITY | 07013 | PASSAIC |
| 5063 | 13442 | AUTOZONE 6253 | 375 VAN HOUTEN AVE | CLIFTON | CLIFTON CITY | 07013 | PASSAIC |
| 5064 | 2684 | NJ TURNPIKE AUTH MAINTENANCE DISTRICT #7 | 577 BLOOMFIELD AVE & BLOOMFIELD AVE | CLIFTON | CLIFTON CITY | 07012 | PASSAIC |
| 5065 | 2670 | NJDOT CLIFTON MAINTENANCE YARD | GARDEN STATE PKWY MM 158 N | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5066 | 2685 | MOCK CLINIC INC | 870 RT 3 | CLIFTON | CLIFTON CITY | 07012 | PASSAIC |
| 5067 | 33244 | MONTCLAIR SERVICE INC | 1002 1042 MAIN AVE | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 5068 | 33772 | SUNOCO SERVICE STATION #0006 6779 05 | 24 25 SHERIDAN AVE | CLIFTON | CLIFTON CITY | 07011 | PASSAIC |
| 465898 | | CLIFTON CITY BD OF ED ELEMENTARY SCHOOL #17 | 361 387 LEXINGTON AVE & CENTRAL AVE | CLIFTON CITY | CLIFTON CITY | 07014 | PASSAIC |
| 5069 | 13442 / 33770 | LIQUOR DEPOT | 554 VAN HOUTEN AVE & BRIGHTON AVE | CLIFTON CITY | CLIFTON CITY | 07013 | PASSAIC |
| 5070 | 2610 | HALEDON GULF SERVICE STATION #121422 | 382 HALEDON AVE | HALEDON | HALEDON BORO | 07508 | PASSAIC |
| 5071 | 2603 | HALEDON AUTO SVC INC | 478 HALEDON AVE & CHURCH ST | HALEDON | HALEDON BORO | 07508 | PASSAIC |
| 5072 | 2684 | ATL CORP | 484 BELMONT AVE & 485 HALEDON AVE | HALEDON | HALEDON BORO | 07010000 | PASSAIC |
| 5073 | 54031 | ESTATE OF ANTHONY SEBASTIAN | 558 BELMONT AVE | HALEDON | HALEDON BORO | 07508 | PASSAIC |
| 5074 | 33572 | MANCHESTER RGNL BD OF ED MANCHESTER RGNL HIGH SCHOOL | 70 CHURCH ST | HALEDON | HALEDON BORO | 07508 | PASSAIC |
| 5075 | 3615 | LANXESS INC | 550 BELMONT AVE | HALEDON | HALEDON BORO | 07508 | PASSAIC |
| 5076 | 489115 | ABC CLEANERS | 857 RINGWOOD AVE | HASKELL | WANAQUE BORO | 07420 | PASSAIC |
| 5077 | 49576 / 87276 | MAWSON BROS | 98 SHADY LN | HASKELL | WANAQUE BORO | 07420 | PASSAIC |
| 5078 | 49206 / 222288 | HASKELL EXCAVATING DIV | 837 RINGWOOD AVE | HASKELL | WANAQUE BORO | 07420 | PASSAIC |
| 5079 | 260710 | GENERAL CERAMICS INC NATIONAL BERYLLIA DIV | GREENWOOD AVE | HASKELL | WANAQUE BORO | 07420 | PASSAIC |
| 5080 | 68074 | WANAQUE BORO DPW YARD FUEL STORAGE TANKS | 1124 ISOPPLE RD | WANAQUE | WANAQUE BORO | 07420 | PASSAIC |
| 5081 | 53916 | PAN TECHNOLOGY CORP INC | ST AVE | WANAQUE | WANAQUE BORO | 07420 | PASSAIC |
| 5082 | 11064 | SHOTMEYER BROTHERS PETROLEUM CORP | 150 WAGARAW RD | HAWTHORNE | HAWTHORNE BORO | 07507 | PASSAIC |
| 5083 | 2574 | MAYFAIR GLASS | 170 WAGARAW RD | HAWTHORNE | HAWTHORNE BORO | 07507 | PASSAIC |
| 5084 | 53082 | BASF CORP CHEMICAL DIV | 1 WASHINGTON AVE | HAWTHORNE | HAWTHORNE BORO | 07506 | PASSAIC |
| 5085 | 54782 | TIV PROPERTY | 10 WAGARAW RD | HAWTHORNE | HAWTHORNE BORO | 07506 | PASSAIC |
| 5086 | 2579 | GETTY SERVICE STATION #74206 | 1270 160 GOFFLE RD | HAWTHORNE | HAWTHORNE BORO | 07506 | PASSAIC |
| 5087 | 2606 | GETTY SERVICE STATION #55855 | 225 DIAMOND BRIDGE AVE & ROYALE AVE | HAWTHORNE | HAWTHORNE BORO | 07506 | PASSAIC |
| 5088 | 89475 | FRANK A MCBRIDE CONSTRUCTION CO | 225 CENTRAL AVE | HAWTHORNE | HAWTHORNE BORO | 07507 | PASSAIC |
| 5089 | 2589 | MADISON SPENCER | 225 GOFFLE RD | HAWTHORNE | HAWTHORNE BORO | 07506 | PASSAIC |
| 5090 | 2592 | LUKOIL SERVICE STA NJ #4201 | 362 370 LINCOLN AVE & LAFAYETTE AVE | HAWTHORNE | HAWTHORNE BORO | 07506 | PASSAIC |
| 5091 | 2573 | STAR SUNOCO SERVICE STATION | 414 WAGARAW RD | HAWTHORNE | HAWTHORNE BORO | 07506 | PASSAIC |
| 5092 | 2602 | SHELL SERVICE STATION #138375 | 901 GOFFLE RD & WATCHUNG DR | HAWTHORNE | HAWTHORNE BORO | 07506 | PASSAIC |
| 5093 | 2594 | SHELL SERVICE STATION | 99 LAFAYETTE AVE & WAGARAW | HAWTHORNE | HAWTHORNE BORO | 07506 | PASSAIC |
| 5094 | 2594 | GETTY SERVICE STATION #58935 | 99 LAFAYETTE AVE & WAGARAW RD | HAWTHORNE | HAWTHORNE BORO | 07506 | PASSAIC |
| 5095 | 2603 | SINGER CARRIERS CO INC | 97 LAFAYETTE AVE & WAGARAW RD | HAWTHORNE | HAWTHORNE BORO | 07506 | PASSAIC |
| 562725 | | CHEF DECKER AUTO SALES | | HAWTHORNE | HAWTHORNE BORO | 07507 | PASSAIC |
| 5096 | 45047 | CHEF DECKER AUTO SALES | 900 LINCOLN AVE | HAWTHORNE | HAWTHORNE BORO | 07507 | PASSAIC |

## NEW JERSEY MDEB - PLAINTIFF'S REVISED SITE LIST

| NJDEP SITE ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 5097 | 2085 | HEWITT EXXON SERVICE STATION | 11 LAKESIDE RD | HEWITT | WEST MILFORD TWP | 07421 | PASSAIC |
| 5098 | 352888 | | 13 HARVEY RD | HEWITT | WEST MILFORD TWP | 07421-3861 | PASSAIC |
| 5099 | 16458 | DICKS BOYS CITGO SERVICE STATION | 1891 GREENWOOD LAKE TPKE | HEWITT | WEST MILFORD TWP | 07421 | PASSAIC |
| 5100 | 2026 | LUKOIL SERVICE STATION #57980 | 1910 UNION VALLEY RD | HEWITT | WEST MILFORD TWP | 07460 | PASSAIC |
| 5101 | 50857 | GREENWOOD LAKE PAINT INC | 1741 UNION VALLEY RD | HEWITT | WEST MILFORD TWP | 07421 | PASSAIC |
| 5102 | 488257 | GREENWOOD LAKE BOAT BASIN INC | 315-341 LAKESIDE RD | HEWITT | WEST MILFORD TWP | 07421 | PASSAIC |
| 5103 | 2019 | GULF SERVICE STATION | 355 WARWICK TPKE | HEWITT | WEST MILFORD TWP | 07421 | PASSAIC |
| 5104 | 2572 | ACTAVIS TOTOWA CORP @ ANDREW INVEST PROP | 101 E MAIN ST | LITTLE FALLS | LITTLE FALLS TWP | 07424 | PASSAIC |
| 5105 | 47854 | NJ STATE POLICE LITTLE FALLS LAB | 1109 RT 46 | LITTLE FALLS | LITTLE FALLS TWP | 07424 | PASSAIC |
| 5106 | 2540 | NEWARK CITY WATER & SEWER UTIL | 12 MORRIS AVE | LITTLE FALLS | LITTLE FALLS TWP | 07424 | PASSAIC |
| 5107 | 2585 | NOBEL SERVICE STATION #185050 | 145S RT 46 & BROADWAY/UNION RD | LITTLE FALLS | LITTLE FALLS TWP | 07424 | PASSAIC |
| 5108 | 2589 | LUKOIL SERVICE STATION #57800 | 1500 RT 46 W | LITTLE FALLS | LITTLE FALLS TWP | 07424 | PASSAIC |
| 5109 | 2662 | MAIN STREET FUELS SERVICE STATION | 157 E MAIN ST | LITTLE FALLS | LITTLE FALLS TWP | 07424 | PASSAIC |
| 5110 | 825048 | SOBER BY THE SERVICE INC | 201 E MAIN ST | LITTLE FALLS | LITTLE FALLS TWP | 07424 | PASSAIC |
| 5111 | 2530 | FRED HEYMAN INDUSTRIAL SERVICES | 2 PICKHAM RD | LITTLE FALLS | LITTLE FALLS TWP | 07424 | PASSAIC |
| 5112 | 124057 | SOURCE ONE CAPITAL | 3 NEWARK POMPTON TPKE | LITTLE FALLS | LITTLE FALLS TWP | 07424 | PASSAIC |
| 5113 | 2354 | LITTLE FALLS SERVICE CENTER | 3 STEVENS AVE | LITTLE FALLS | LITTLE FALLS TWP | 07424 | PASSAIC |
| 5114 | 2546 | JT SUNOCO SERVICE STATION | 455 RT 46 & CLOVE RD | LITTLE FALLS | LITTLE FALLS TWP | 07424 | PASSAIC |
| 5115 | 2569 | TEXACO GAS SERVICE STATION | 5 MAIN ST | LITTLE FALLS | LITTLE FALLS TWP | 07424 | PASSAIC |
| 5116 | 2590 | SHELL SERVICE STATION #138402 | RT 23 & 2ND ST AKA NEWARK & POMPTON TPKE | LITTLE FALLS | LITTLE FALLS TWP | 07424 | PASSAIC |
| 5117 | 2592 | BELLS GULF SERVICE STATION #12215S | RT 46 W | LITTLE FALLS | LITTLE FALLS TWP | 07424 | PASSAIC |
| 5118 | 2548 | SHELL SERVICE STATION #89952 0105 | 167 E MAIN ST | LITTLE FALLS | LITTLE FALLS TWP | 07424 | PASSAIC |
| 5119 | 2064 | DELTA SERVICE STATION | 66S BELMONT AVE & OVERLOOK | NORTH HALEDON | NORTH HALEDON BORO | 07508 | PASSAIC |
| 5120 | 2387 | | 24 HARMONY RD | NORTH HALEDON | NORTH HALEDON BORO | 07508 | PASSAIC |
| 5121 | 2523 | NORTH HALEDON CITGO SERVICE STATION | 1052 HIGH MOUNTAIN RD & BELMONT AVE | NORTH HALEDON | NORTH HALEDON BORO | 07508 | PASSAIC |
| 5122 | 2523 | NORTH HALEDON NOBEL SERVICE STATION | 171 N HALEDON AVE & MANCHESTER AVE | NORTH HALEDON | NORTH HALEDON BORO | 07508 | PASSAIC |
| 5123 | 2592 | | 224 HIGH MOUNTAIN RD | NORTH HALEDON | NORTH HALEDON BORO | 07508 | PASSAIC |
| 5124 | 49268 | EXTERMINAL LANDSCAPING INC | 24 SCHUYLER BLVD | NORTH HALEDON | NORTH HALEDON BORO | 07508 | PASSAIC |
| 5125 | 142846 | RABAMONTE LANDSCAPING INC | 40-44 W LAKE DR | WAYNE TWP | WAYNE TWP | 07470 | PASSAIC |
| 5126 | 51187 | US POSTAL SERVICE PACKANOK LAKE POST OFFICE | 40 44 W LAKE DR | PACKANACK LAKE | PACKANACK LAKE | 07470 | PASSAIC |
| 5127 | 14787 | CHILTON REALTY INC | 245 4TH ST | PASSAIC | PASSAIC CITY | 07055 | PASSAIC |
| 5128 | 2487 | KUHNN SERVICE CENTER | 23 27 PASSAIC AVE | PASSAIC | PASSAIC CITY | 07055 | PASSAIC |
| 5129 | 43760 | PANTASOTE POLYMERS INC | 26 JEFFERSON ST | PASSAIC | PASSAIC CITY | 07055 | PASSAIC |
| 5130 | 2525 | MONROE PAINT DISTRIBUTORS INC | 290-292 MONROE ST | PASSAIC | PASSAIC CITY | 07055 | PASSAIC |
| 5131 | 2514 | PRIME HEALTHCARE SOLUTIONS ST MARYS PASSAIC | 350 BOULEVARD | PASSAIC | PASSAIC CITY | 07055 | PASSAIC |
| 5132 | 2477 | ROMA SERVICE STATION | 384 BROADWAY | PASSAIC | PASSAIC CITY | 07055 | PASSAIC |
| 5133 | 2482 | LUKOIL SERVICE STATION #57288 | 48 MAIN AVE & BROOK AVE | PASSAIC | PASSAIC CITY | 07055-4228 | PASSAIC |
| 5134 | 4662 | JANOSLIN CITGO SERVICE STATION | 485 VAN HOUTEN AVE | PASSAIC | PASSAIC CITY | 07055 | PASSAIC |
| 5135 | 2511 | ROYAL AUTO SALES & SERVICE INC | 54 EXCHANGE PL | PASSAIC | PASSAIC CITY | 07055 | PASSAIC |
| 5136 | 227628 | DELTA SERVICE STATION | 585 BROADWAY | PASSAIC | PASSAIC CITY | 07055 | PASSAIC |
| 5137 | 80559 | PASSAIC REAL ESTATE DEVELOPERS | 87 HOWE AVE | PASSAIC | PASSAIC CITY | 07055000001 | PASSAIC |
| 5138 | 43409 | IDEAL CLOTHING INC @ 78 | 28-30 DAYTON AVE 49-53 69 & 7B | PASSAIC | PASSAIC CITY | 07055 | PASSAIC |
| 5139 | 43409 | LITTON SYSTEMS INC KESTER SOLDER DIV | 90 DAYTON AVE & COLUMBIA AVE | PASSAIC | PASSAIC CITY | 07055 | PASSAIC |
| 5140 | 414457 | PASSAIC CNTY COMMUNITY COLLEGE | 272 SCHUYLER AVE | PASSAIC | PASSAIC CITY | 07055 | PASSAIC |
| 5141 | 2288 | RACK&B GAS SERVICE STATION | 1 COLLEGE BLVD | PATERSON | PATERSON CITY | 07505 | PASSAIC |
| 5142 | 257197 | AJ BUS PRODUCTS CORP | 13 19TH AVE & MARKET ST | PATERSON | PATERSON CITY | 07505 | PASSAIC |
| 5143 | 217510 | POWER BATTERY CO INC | 16 ESSEX ST | PATERSON | PATERSON CITY | 07505 | PASSAIC |
| 5144 | 160626 | PETER BRITTON CO INC | 1055 MARKET ST | PATERSON | PATERSON CITY | 07513 | PASSAIC |
| 5145 | 119815 | THE COPPERHOUSE | 109 TOTOWA AVENUE | PATERSON | PATERSON CITY | 07505 | PASSAIC |