# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJDMS SITE ID | Former NJDMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| S546 | 2251 | MADISON AVE SERVICE STATION | 12-14 MADISON AVE | PATERSON | PATERSON CITY | 07522 | PASSAIC |
| S547 | 2397 | ORBS AUTO & TRUCK CLINIC | 157-169 GODWIN AVE | PATERSON | PATERSON CITY | 07501 | PASSAIC |
| S548 | 2355 | NJ TRANSIT AUTH MARKET STREET BUS GARAGE | 18 MARKET ST | PATERSON | PATERSON CITY | 07508 | PASSAIC |
| S549 | 2224 | TEXACO SERVICE STATION 60J0071 | 179 MCLEAN BLVD AKA BT29 | PATERSON | PATERSON CITY | 07504 | PASSAIC |
| S550 | 4268 | COMO TEXTILE PRINTS INC | 191 155 E RAILWAY AVE | PATERSON | PATERSON CITY | 07503 | PASSAIC |
| S551 | 2329 | CHAMPLAIN DYEING & FINISHING CO | 192 AUTUMN ST | PATERSON | PATERSON CITY | 07501 | PASSAIC |
| S552 | 30244 | EL PIRE MOTOR CENTER | 199 197 STRAIGHT ST | PATERSON | PATERSON CITY | 07524 | PASSAIC |
| S553 | 2376 | SALS GULF SERVICE STATION | 195 MCBRIDE AVE | PATERSON | PATERSON CITY | 07501 | PASSAIC |
| S554 | 23124 | REDPATH OIL INC / CORP | 2-14 MORRIS ST | PATERSON | PATERSON CITY | 07501-0000 | PASSAIC |
| S555 | 14089 | REED CHEMICAL CORP | 2 14 MORRIS ST | PATERSON | PATERSON CITY | 07501 | PASSAIC |
| S556 | 2312 | SPECTRACHEM CORP | 2 WOLS ST | PATERSON | PATERSON CITY | 08657 | PASSAIC |
| S557 | 13393 | LUKOIL SERVICE STATION 67407A | 200 SHERMAN AVE | PATERSON | PATERSON CITY | 07502 | PASSAIC |
| S558 | 2386 | 20TH AVENUE ASSOC CORP | 208 UNION AVE | PATERSON | PATERSON CITY | 08607 | PASSAIC |
| S559 | 2284 | 21ST AVENUE SERVICE STATION | 217 297 GETTY AVE | PATERSON | PATERSON CITY | 07504 | PASSAIC |
| S560 | 30038 | VREELAND AUTO SERVICE STATION | 243 251 AVE B AKA AMB ST | PATERSON | PATERSON CITY | 07504 | PASSAIC |
| S561 | 29247 | MARANGI SANITATION INC | 251 VREELAND AVE | PATERSON | PATERSON CITY | 07504 | PASSAIC |
| S562 | 2377 | LUKOIL SERVICE STATION 67406S | 259 253 PENNSYLVANIA AVE | PATERSON | PATERSON CITY | 07503 | PASSAIC |
| S563 | 39117 | MICRO CLEAN | 255 MCBRIDE AVE | PATERSON | PATERSON CITY | 07501 | PASSAIC |
| S564 | 460393 | 2227 | GAS WE SERVE SERVICE STATION | 265 265 MCLEAN BLVD 281 283 307 MCLEAN BLVD | PATERSON | PATERSON CITY | 07504 | PASSAIC |
| S565 | 128552 | 275 BURLINGTON AVENUE | 269 E 29TH ST | PATERSON | PATERSON CITY | 07514 | PASSAIC |
| S566 | 2255 | LIL OIL CORP SERVICE STATION | 275 BURLINGTON AVENUE | PATERSON | PATERSON CITY | 07434 | PASSAIC |
| S567 | 2435 | COLONIAL AMOCO SERVICE STATION | 278 RIVER ST & LAFAYETTE ST | PATERSON | PATERSON CITY | 07000 | PASSAIC |
| S568 | 2314 | TEXACO SERVICE STATION 60J0163 | 304 E 26TH ST | PATERSON | PATERSON CITY | 07524 | PASSAIC |
| S569 | 43295 | SUNSHINE DELUXE LAUNDRY INC | 350 PREAKNESS AVE & CHAMBERLAIN AVE | PATERSON | PATERSON CITY | 07522 | PASSAIC |
| S570 | 2256 | REDPATH OIL INC / CORP | 331 385 14TH AVE 357 11TH AVE 363 365 16TH AVE | PATERSON | PATERSON CITY | 07513 | PASSAIC |
| S571 | 2455 | SUPER VALUE INC SERVICE STATION | 339 MCLEAN BLVD | PATERSON | PATERSON CITY | 07503 | PASSAIC |
| S572 | 179326 | 34TH STREET CLEANERS | 479 BROADWAY & MADISON AVE | PATERSON | PATERSON CITY | 07608 | PASSAIC |
| S573 | 2225 | 2225 | NOUR AUTO REPAIRS | 488 E 18TH ST | PATERSON | PATERSON CITY | 07514 | PASSAIC |
| S574 | 2349 | | SUNOCO SERVICE STATION 0005 6931 | 508 21ST AVE | PATERSON | PATERSON CITY | 07513 | PASSAIC |
| S575 | 298204 | 521 MADISON AVENUE | 509 550 10TH AVE & E 31ST ST | PATERSON | PATERSON CITY | 07522 | PASSAIC |
| S576 | 45548 | ITT CONTINENTAL BAKING CO RALSTON PURINA | 521 MADISON AVENUE | PATERSON | PATERSON CITY | 07514 | PASSAIC |
| S577 | 46144 | POWER BATTERY CO INC | 548 E 42ND ST | PATERSON | PATERSON CITY | 07513 | PASSAIC |
| S578 | 2350 | SUPERIOR SERVICE STATION POTION CO INC | 334 ELLISON ST | PATERSON | PATERSON CITY | 07501 | PASSAIC |
| S579 | 2408 | AVRAS GULF SERVICE STATION 60J2459 | 57 89 E 39TH ST AKA MCLEAN BLVD | PATERSON | PATERSON CITY | 07504 | PASSAIC |
| S580 | 2289 | BOULEVARD BODY & FENDER | 58 44 1ST AVE | PATERSON | PATERSON CITY | 07524 | PASSAIC |
| S581 | 13097 | GULF SERVICE STATION | 594 MAIN ST | PATERSON | PATERSON CITY | 07501 | PASSAIC |
| S582 | 2375 | MADISON GULF SERVICE STATION | 601 MADISON AVE & 12TH AVE | PATERSON | PATERSON CITY | 07514 | PASSAIC |
| S583 | 2321 | ALS CARBINS GAS | 61 RIVER ST | PATERSON | PATERSON CITY | 07524 | PASSAIC |
| S584 | 2340 | PATERSON AUTO SERVICE STATION | 650 MARKET ST | PATERSON | PATERSON CITY | 07501-72729 | PASSAIC |
| S585 | 15581 | ST JOSEPHS RGNL MEDICAL CENTER & GETTY STREET DENTAL CLINIC | 703 MAIN ST | PATERSON | PATERSON CITY | 07513 | PASSAIC |
| S586 | 46361 | RADIAC ABRASIVE NJ CORP | 72 77 GROVE ST | PATERSON | PATERSON CITY | 07503 | PASSAIC |
| S587 | 2852279 | 3E INDUSTRIAL PARK | 73 MAIN BLVD | PATERSON | PATERSON CITY | 07510 | PASSAIC |
| S588 | 49147 | INTERNATIONAL SERVICE CENTER | 761 765 MAIN ST | PATERSON | PATERSON CITY | 07514 | PASSAIC |
| S589 | 93158 | EXXON SERVICE STATION 8R5070 | 772 20TH AVE & MCLEAN BLVD | PATERSON | PATERSON CITY | 07501 | PASSAIC |
| S590 | 2351 | EXXON SERVICE STATION 8832484 | 771 MCLEAN BLVD & E 33RD ST AKA BT 720 & E 33RD ST | PATERSON | PATERSON CITY | 07504 | PASSAIC |
| S591 | 2290 | SHELL SERVICE STATION 804347S | 81 ST AVE E T 28 & HARP AVE | PATERSON | PATERSON CITY | 07514 | PASSAIC |
| S592 | 14485 | AGGITATE BOX CO | 96 5TH AVE | PATERSON | PATERSON CITY | 07524 | PASSAIC |
| S593 | 169254 | LEVINE INDUSTRIES INC | 85 90 LEVINE ST STE 94 FORMERLY FLORIDA AVE | PATERSON | PATERSON CITY | 07529 | PASSAIC |
| S594 | 2305 | TSS OIL INC | 93 95 UNION AVE | PATERSON | PATERSON CITY | 07510 | PASSAIC |

10/14/2016

## NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 5195 | 40378 | CITGO SERVICE STATION @ BUSTOS AUTO | E 24TH ST & MARKET ST | PATERSON | PATERSON CITY | 07501 | PASSAIC |
| 5196 | 52384 | PASSAIC CNTY PARKS DEPT LAMBERT CASTLE & MUSEUM | 1 VALLEY RD | PATERSON CITY | PATERSON CITY | 07503 | PASSAIC |
| 5197 | 58360 | GENUINE OIL INC | 245 18TH AVE | PATERSON CITY | PATERSON CITY | 07527 | PASSAIC |
| 5198 | 86460 | 186 CROSBY AVENUE | 186 CROSBY AVE | PATERSON CITY | PATERSON CITY | 07513 | PASSAIC |
| 5199 | 68229 | PAPERBOARD SPECIALTIES INC | 177 3RD AVE | PATERSON CITY | PATERSON CITY | 07500 | PASSAIC |
| 5200 | 67466 | SEALY MATTRESS CO | 196 NY RAILWAY AVE | PATERSON CITY | PATERSON CITY | 07503 | PASSAIC |
| 5201 | 43652 | PARKWAY DIVERSEY OF PATERSON | 2 INDUSTRIAL PLAZA | PATERSON CITY | PATERSON CITY | 07501 | PASSAIC |
| 5202 | 41770 | EASTERN TANK CORP | 290 PENNSYLVANIA AVE | PATERSON CITY | PATERSON CITY | 07501 | PASSAIC |
| 5203 | 43027 | MOBIL-INTERSTATE EXPRESS INC | 876 WABASH AVE | PATERSON CITY | PATERSON CITY | 07511 | PASSAIC |
| 5204 | 42828 | SUBURBAN CHEMICAL CO | 70 WATT ST | PATERSON CITY | PATERSON CITY | 07424 | PASSAIC |
| 5205 | 85788 | SILS AUTO REPAIR | 785 MAIN ST | PATERSON CITY | PATERSON CITY | 07503 | PASSAIC |
| 5206 | 42807 | LAROUD PROPERTY | 95-115 CLIFF ST | PATERSON CITY | PATERSON CITY | 07507 | PASSAIC |
| 5207 | 2185 | LUKOIL SERVICE STATION #74681 | 51 LAKESIDE AVE | POMPTON LAKES | POMPTON LAKES BORO | 07442 | PASSAIC |
| 5208 | 13384 | AMOCO SERVICE STATION #4801 | 62 WANAQUE AVE | POMPTON LAKES | POMPTON LAKES BORO | 07442 | PASSAIC |
| 5209 | 2171 | CITGO SERVICE STATION | 745 PATERSON HAMBURG TPKE | POMPTON LAKES | POMPTON LAKES BORO | 07442 | PASSAIC |
| 5210 | 2178 | LUKOIL SERVICE STATION #57558 | 777 PATERSON HAMBURG TPKE | POMPTON LAKES | POMPTON LAKES BORO | 07442 | PASSAIC |
| 5211 | 2158 | LUKOIL SERVICE STATION #74077 | 393 N 8TH ST | PROSPECT PARK | PROSPECT PARK BORO | 07508 | PASSAIC |
| 5212 | 2170 | RINGWOOD GULF SERVICE STATION #61058 | 1150 GREENWOOD LAKE TPKE | RINGWOOD | RINGWOOD BORO | 07456 | PASSAIC |
| 5213 | 2156 | SKYLINE SERVICE CENTER INC | 295 SKYLINE DR | RINGWOOD | RINGWOOD BORO | 074560000 | PASSAIC |
| 5214 | 202751 | HASKELL PAVING | 30 GREENWOOD LAKE TPKE | RINGWOOD | RINGWOOD BORO | 07456 | PASSAIC |
| 5215 | 2159 | EXXON SERVICE STATION #32547 | 60 SKYLINE DR | RINGWOOD | RINGWOOD BORO | 07456 | PASSAIC |
| 5216 | 44598 | ZUKS CITGO SERVICE STATION | 89 GREENWOOD LAKE TPKE | RINGWOOD | RINGWOOD BORO | 07456 | PASSAIC |
| 5217 | 16404 | LUKOIL SERVICE STATION #57702 | 99 SKYLINE DR | RINGWOOD | RINGWOOD BORO | 07456 | PASSAIC |
| 5218 | 148204 | 25 WINDBEAM AVE | 25 WINDBEAM AVE | RINGWOOD | RINGWOOD BORO | 07456 | PASSAIC |
| 5219 | 67482 | 94 WALKER DRIVE | 94 WALKER DR | RINGWOOD BORO | RINGWOOD BORO | 07456 | PASSAIC |
| 5220 | 84655 | 444 LAKEVIEW AVENUE | 444 LAKEVIEW AVE | RINGWOOD BORO | RINGWOOD BORO | 07456 | PASSAIC |
| 5221 | 86788 | RINGWOOD SERVICE STATION | 490 RINGWOOD RD | RINGWOOD BORO | RINGWOOD BORO | 07456 | PASSAIC |
| 5222 | 15088 | CUSTOM GAS SERVICE STATION | 100 UNION BLVD | TOTOWA BORO | TOTOWA BORO | 07512 | PASSAIC |
| 5223 | 15084 | POHLMANS GULF SERVICE STATION | 160 UNION BLVD | TOTOWA BORO | TOTOWA BORO | 07512 | PASSAIC |
| 5224 | 60061 | WEST PLAT REALTY ASSN | 20 W END RD | TOTOWA BORO | TOTOWA BORO | 07512 | PASSAIC |
| 5225 | 63200 | CITGO POWER & MINI MART | 200 W END PL | TOTOWA BORO | TOTOWA BORO | 07512 | PASSAIC |
| 5226 | 15076 | BP SERVICE STATION #5575 | 222 RT 46 | TOTOWA BORO | TOTOWA BORO | 07512 | PASSAIC |
| 5227 | 15514 | TOTOWA BP SERVICE STATION #84687 | 288 UNION BLVD & TOTOWA RD | TOTOWA BORO | TOTOWA BORO | 07512 | PASSAIC |
| 5228 | 144557 | TOTOWA CITGO SERVICE STATION | 369 UNION BLVD | TOTOWA BORO | TOTOWA BORO | 07512 | PASSAIC |
| 5229 | 52556 | AMERADA TOTOWA CORP | 5 FAYT RD | TOTOWA BORO | TOTOWA BORO | 07512 | PASSAIC |
| 5230 | 52476 | ATI CHEMSPRAY PACKAGING INC | 5 FAYT RD | TOTOWA BORO | TOTOWA BORO | 07512 | PASSAIC |
| 5231 | 51922 | MACS DEPT STORE | 59 RT 46 | TOTOWA BORO | TOTOWA BORO | 07512 | PASSAIC |
| 5232 | 51934 | VOTTOLA BROTHERS & SONS INC | 573 PREAKNESS AVE | TOTOWA BORO | TOTOWA BORO | 07522 | PASSAIC |
| 5233 | 53060 | TOTOWA EXTON SERVICE STATION | 699 UNION BLVD | TOTOWA BORO | TOTOWA BORO | 07512 | PASSAIC |
| 5234 | 15005 | EXXON SERVICE STATION #32022 | 75 RT 46 | TOTOWA BORO | TOTOWA BORO | 07512 | PASSAIC |
| 5235 | 15008 | BP SERVICE STATION #50118 | 825 RIVERVIEW DR & I-80 | TOTOWA BORO | TOTOWA BORO | 07512 | PASSAIC |
| 5236 | 15035 | BEST FOODS BAKING GRP CBT/THOMAS INC | 891 RIVERVIEW DR | TOTOWA BORO | TOTOWA BORO | 07512 | PASSAIC |
| 5237 | 145054 | HAWTHORNE BP SERVICE STATION | 127 WANAQUE AVE | WANAQUE | HAWTHORNE BORO | 07506 | PASSAIC |
| 5238 | 41958 | 92 REINIER INC | 92-94 RINGWOOD AVE ALSO 87 | WANAQUE | WANAQUE BORO | 074560000 | PASSAIC |
| 5239 | 2062 | GETTY SERVICE STATION #56888 | 1141# PATERSON HAMBURG TPKE | WANAQUE | WANAQUE BORO | 07470 | PASSAIC |
| 5240 | 2071 | PARKEZ222 SERVICE STATION | 1150 PATERSON HAMBURG TPKE | WANAQUE | WANAQUE BORO | 07470 | PASSAIC |
| 5241 | 172133 | 84 WANA ST | 84 WANA ST | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5242 | 2089 | WAYNE SHELL SERVICE STATION | 1217 RT 23 & NEW YORK AVE | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5243 | 67057 | FINNS MOBILE HOME PARK & SALES | 122 FAIRFIELD RD | WAYNE | WAYNE TWP | 07470 | PASSAIC |

10/14/2015

## NEW JERSEY MTDBE - PLAINTIFF'S REVISED SITE LIST

| NJDMS SITE_ID | Former NJDMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 5244 | 1801932 | WAYNE TWP DPW | 121 VINCENT ST | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5245 | 89665 | WAYNE SHELL SERVICE STATION | 1203 RT 23 | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5246 | 2335 | ASHLAND INC | 1561 ALPS RD BLDG 1 | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5247 | 2336 | EXXON SERVICE STATION #32115 | 1431 RT 23 | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5248 | 2026 | LAKE EXXON SERVICE STATION #39846 | 1440 RT 23 & PACKANACK LAKE RD | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5249 | 2037 | FRANZ TEXACO SERVICE STATION | 145 RT 23 | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5250 | 19373 | ST GOBAIN PERFORMANCE PLASTICS CORP | 150 DEY RD | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5251 | 2325 | EXXON SERVICE STATION B#883 | 1592 ALPS RD & PATERSON HAMBURG TPKE | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5252 | 2327 | WAYNE SERVICE STATION | 1750 PATERSON HAMBURG TPKE | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5253 | 1589 | EXXON SERVICE STATION #R2147 | 180 PATERSON HAMBURG TPKE | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5254 | 40327 | WAYNETWP DPW MUNICIPAL GARAGE | 20 DEY RD | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5255 | 2108 | AUTOMOTIVE SERVICES INC | 2075 PATERSON HAMBURG TPKE | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5256 | 37701 | WAYNE AUTO SPA | 2222 PATERSON HAMBURG TPKE | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5257 | 2122 | BERARDIS AUTO SERVICE | 2176 PATERSON HAMBURG TPKE | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5258 | 2090 | CITGO SERVICE STATION | 283 VALLEY RD | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5259 | 2123 | MASTERCRAFT AUTO BODY | 34 BURGESS PL | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5260 | 214033 | WAYNE TWP BD OF ED PUBLIC SCHOOLS BLDG | 50 NELLIS DR | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5261 | 1539 | LUKOIL SERVICE STATION #57441 | 535 RT 23 | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5262 | 23658 | FORMER SPEEDY MUFFLER KING | 535 RT 46 | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5263 | 2134 | SHELL SERVICE STATION #138548 | 538 ALPS RD | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5264 | 2052 | WAYNE MINIMART SERVICE STATION | 83 RT 23 | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5265 | 2053 | JASPER AUTO SALES | 693 PATERSON HAMBURG TPKE | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5266 | 39466 | SRL PRINTED CIRCUITS | 827 BLACK OAK RIDGE RD | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5267 | 2057 | LUKOIL SERVICE STATION #57288 | 1519 PATERSON HAMBURG TPKE & CHURCH | WAYNETWP | WAYNE TWP | 07470 | PASSAIC |
| 5268 | 378320 | EXXON CARWOOD DRIVE | 338 CARWOOD DRIVE | WAYNETWP | WAYNE TWP | 07470 | PASSAIC |
| 5269 | 185682 | 241 LINCOLN RD | 241 LINCOLN RD | WAYNETWP | WAYNE TWP | 07470 | PASSAIC |
| 5270 | 86568 | 161 OSCEOLA ROAD | 161 OSCEOLA RD | WAYNETWP | WAYNE TWP | 074702624AC | PASSAIC |
| 5271 | 46381 | WAYNE CIRCLE EXXON SERVICE STATION #30761 | 145 OSCEOLA ROAD | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5272 | 2249 | RBE1 STRAUSS #72 | 1945 RT 23 | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5273 | 2009 | MOUNTAINVIEW SERVICE STATION | 29 RT 23 | WAYNE | WAYNE TWP | 07470 | PASSAIC |
| 5274 | 367474 | 31 OSCEOLA ROAD | 31 OSCEOLA ROAD | WAYNETWP | WAYNE TWP | 07470 | PASSAIC |
| 5275 | 230C | DELTA SERVICE STATION | 341 RT 23 & NEW YORK AVE | WAYNETWP | WAYNE TWP | 07470 | PASSAIC |
| 5276 | 86480 | 42 VALLEY VIEW TER | 42 VALLEY VIEW TER | WAYNETWP | WAYNE TWP | 07470 | PASSAIC |
| 5277 | 2072 | EXXON SERVICE STATION #33539 | 586 HAMBURG TPKE & FRENCH HILL RD | WAYNETWP | WAYNE TWP | 07470 | PASSAIC |
| 5278 | 33827 | WAYNE SHELL SERVICE STATION | 40 RIVERVIEW DR | WAYNETWP | WAYNE TWP | 07470 | PASSAIC |
| 5279 | 88554 | 7 PACKANACK LAKE ROAD | 7 PACKANACK LAKE RD | WAYNETWP | WAYNE TWP | 07470 | PASSAIC |
| 5280 | 67397 | SERVICE STATION | PATERSON HAMBURG TPKE & MOUNTAINRIDGE DR | WAYNETWP | WAYNE TWP | 07470 | PASSAIC |
| 5281 | 104475 | 14 EVANS TRAIL | 14 EVANS TRAIL | WEST MILFORD TWP | WEST MILFORD TWP | 07480 | PASSAIC |
| 5282 | 120569 | 11 ALLEGHENY AVENUE | 11 ALLEGHENY AVE | WEST MILFORD | WEST MILFORD TWP | 07480 | PASSAIC |
| 5283 | 2028 | GETTY SERVICE STATION #57115 | 1367 UNION VALLEY RD | WEST MILFORD | WEST MILFORD TWP | 07480 | PASSAIC |
| 5284 | 2005 | A TO Z AUTOMOTIVE REPAIR CENTER | 1892 UNION VALLEY RD | WEST MILFORD | WEST MILFORD TWP | 07480 | PASSAIC |
| 5285 | 40571 | EXXON SERVICE STATION #30539 FORMER | 2146 UNION VALLEY RD | WEST MILFORD | WEST MILFORD TWP | 07480 | PASSAIC |
| 5286 | 2015 | GETTY SERVICE STATION #59009 | 2048 RT 23 | WEST MILFORD | WEST MILFORD TWP | 07480 | PASSAIC |
| 5287 | 41601 | FREDERICKS FUEL & HEATING SERVICE | 3085 RT 23 | WEST MILFORD | WEST MILFORD TWP | 07438 | PASSAIC |
| 5288 | 174250 | 33 NORTHWOOD DRIVE | 33 NORTHWOOD DR | WEST MILFORD | WEST MILFORD TWP | 074808724 | PASSAIC |
| 5289 | 15412 | PETRO ONE SERVICE STATION INC | 43 MARSHAL HILL RD | WEST MILFORD | WEST MILFORD TWP | 07480 | PASSAIC |
| 5290 | 177277 | 50 POST PLACE | 50 POST PL | WEST MILFORD | WEST MILFORD TWP | 07480 | PASSAIC |
| 5291 | 57951 | WEST MILFORD TWP BD OF ED TRANSPORTATION DEPOT | 51 HIGHLANDER DR | WEST MILFORD | WEST MILFORD TWP | 07480 | PASSAIC |
| 5292 | 147367 | 58 CEDAR LANE | 58 CEDAR LN | WEST MILFORD TWP | WEST MILFORD TWP | 07480 | PASSAIC |

10/14/2016

## NEW JERSEY MTBE – PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 5293 | 185883 | 65 WHITE ROAD | 65 WHITE RD | WEST MILFORD | WEST MILFORD TWP | 07421 | PASSAIC |
| 5294 | G74842 | 721 MACOPIN ROAD | 721 MACOPIN RD | WEST MILFORD | WEST MILFORD TWP | 07480-2025 | PASSAIC |
| 5295 | 35957 | 69916 TEXACO SERVICE STATION FORMER | 2025 GREENWOOD LAKE TPKE STRIP MALL | WEST MILFORD | WEST MILFORD TWP | 074802000 | PASSAIC |
| 5296 | 179350 | 260 CLEANERS @ 2019 GREENWOOD LAKE TPKE STRIP MALL | 2019 GREENWOOD LAKE TPKE | WEST MILFORD | WEST MILFORD TWP | 07421 | PASSAIC |
| 5297 | 86918 | 22 SWEENAM LANE | 22 SWEENAM LN | WEST MILFORD | WEST MILFORD TWP | 07480 | PASSAIC |
| 5298 | 32288 | FREDRICKS FUEL & HEATING SERVICE OF PASSAIC | 265 OAK RIDGE RD | WEST MILFORD | WEST MILFORD TWP | 07438 | PASSAIC |
| 5299 | 33169 | 45857 SHELL SERVICE STATION #837 | 2733 RT 23 & UNION VALLEY RD | WEST MILFORD | WEST MILFORD TWP | 07480 | PASSAIC |
| 5300 | 205073 | NEWFOUNDLAND BP SERVICE STATION | 2897 RT 23 & CLINTON RD | WEST MILFORD | WEST MILFORD TWP | 07435 | PASSAIC |
| 5301 | 86400 | 301 HIGH CREST DRIVE | 301 HIGH CREST DR | WEST MILFORD | WEST MILFORD TWP | 07480 | PASSAIC |
| 5302 | 63868 | RAMAPO/EXXON STATION | 3501 RT 23 & PARADISE RD | WEST MILFORD | WEST MILFORD TWP | 07480 | PASSAIC |
| 5303 | 68819 | 31 ELM STREET | 31 ELM ST | WEST MILFORD | WEST MILFORD TWP | 07480 | PASSAIC |
| 5304 | 70694 | 521 LAKE SHORE DRIVE | 521 LAKE SHORE DR | WEST MILFORD | WEST MILFORD TWP | 07480 | PASSAIC |
| 5305 | 577171 | 346 OTTERHOLE ROAD | 346 OTTERHOLE RD | WEST MILFORD | WEST MILFORD TWP | 07480 | PASSAIC |
| 5306 | 67211 | WEST MILFORD-ROUNDAVANK CONTAMINATION | UNION VALLEY RD & COMPASS AVE | WEST MILFORD | WEST MILFORD TWP | 07421 | PASSAIC |
| 5307 | 2402 | D&A SERVICE STATION FORMER GETTY SERVICE STATION #00088 | 1253 MACOPIN AVE | WEST PATERSON | WOODLAND PARK BORO | 07424 | PASSAIC |
| 5308 | 2013 | SOULES INDUSTRIAL TECHNOLOGIES INC | 185 LACKAWANNA AVE | WEST PATERSON | WOODLAND PARK BORO | 07424 | PASSAIC |
| 5309 | 1989 | LUKOIL SERVICE STATION #57270 | 185 SQUIREWOOD RD MB & ROCKLAND AVE | WEST PATERSON | WOODLAND PARK BORO | 074242000 | PASSAIC |
| 5310 | 191158 | ROADWAY EXPRESS INC | 24 ANDREWS DR | WEST PATERSON | WOODLAND PARK BORO | 07424 | PASSAIC |
| 5311 | 373521 | KERR MCGEE | 480 RIFLE CAMP RD | WOODLAND PARK BORO | WOODLAND PARK BORO | 07424 | PASSAIC |
| 5312 | 409593 | ABC ELECTRIC & MAINTENANCE | 25 WILLOW WAY | WOODLAND PARK BORO | WOODLAND PARK BORO | 07424 | PASSAIC |
| 5313 | 55550 | PLAZA CAR WASH | RT 46 W & ANDREWS DR | WOODLAND PARK BORO | WOODLAND PARK BORO | 07424 | PASSAIC |
| 5314 | 67959 | AUXAM SERVICE CENTER INC | 265 MCBRIDE AVE | ALLOWAY | ALLOWAY TWP | 08001 | SALEM |
| 5315 | 10088 | PAWS BUFFERS | 89 E CANAL ST | ALLOWAY | ALLOWAY TWP | 08001 | SALEM |
| 5316 | 1910 | FERRARA CHEVROLET INC | 245 VIRGINIA AVE | CARNEYS POINT | CARNEYS POINT TWP | 08069 | SALEM |
| 5317 | 1910 | LOG 74/BINTTOCH SERVICE STATION | 251 SHELL RD | CARNEYS POINT | CARNEYS POINT TWP | 08069 | SALEM |
| 5318 | 1800 | SUNOCO TRUCKSTOP | 352362 HARDING HWY AKA RT 40 | CARNEYS POINT | CARNEYS POINT TWP | 08069 | SALEM |
| 5319 | 84504 | G FUEL SERVICE STATION | 380 HARDING HWY AKA RT 40 | CARNEYS POINT | CARNEYS POINT TWP | 08069 | SALEM |
| 5320 | 146590 | DEL VALLEY MOTEL | 435 SHELL RD AKA RT 130 | CARNEYS POINT | CARNEYS POINT TWP | 08069 | SALEM |
| 5321 | 139701 | 45571 DEEPWATER TRUCKSTOP SERVICE STATION | 435 SHELL RD AKA RT 130 | CARNEYS POINT | CARNEYS POINT TWP | 08069 | SALEM |
| 5322 | 13647 | NJ HARDING HWY | 301 HARDING HWY | CARNEYS POINT | CARNEYS POINT TWP | 08069 | SALEM |
| 5323 | 22807 | PILOT TRAVEL CENTER #253 | 600 RT 130 & PENNSVILLE AUBURN RD | CARNEYS POINT | CARNEYS POINT TWP | 08069 | SALEM |
| 5324 | 73568 | 24 OAKWOOD AVENUE | 24 OAKWOOD AVE | CARNEYS POINT | CARNEYS POINT TWP | 08069 | SALEM |
| 5325 | 22807 | WAYNE SCOTT AUTO REPAIR | 337 N BROADWAY ST & N VIRGINIA AVE | CARNEYS POINT | CARNEYS POINT TWP | 08069 | SALEM |
| 5326 | 3526 | SUNOCO SERVICE STATION #0026 0308 | 551 S BROADWAY ST & EAST ST | DEEPWATER | PENNSVILLE TWP | 08023 | SALEM |
| 5327 | 3526 | RED FAZE & SON INC | 26 HARDING HWY & RT 40 | ELMER | ELMER BORO | 08318 | SALEM |
| 5328 | 1891 | SUNOCO SERVICE STATION #0846-0357 | 56 CHESTNUT ST AKA RT 40 & MAIN ST AKA FRONT ST | ELMER | ELMER BORO | 08318 | SALEM |
| 5329 | 1984 | JOE & SANDS COUNTRY STORE | 988 MAIN ST CANTON | LOWER ALLOWAYS CREEK | LOWER ALLOWAYS CREEK TW | 08079 | SALEM |
| 5330 | 40207 | SAIZA CITY LAZER WASH OFFICE COMPLEX | 101 KINGSTON RD | MANNINGTON | MANNINGTON TWP | 08079 | SALEM |
| 5331 | 30907 | MERCHEM SPECIALTY TERMS INC | 76 FORD RD & RT 130 | OLDMANS | OLDMANS TWP | 08067 | SALEM |
| 5332 | 159095 | NJ TURNPIKE AUTH JOHN FENWICK SERVICE AREA #2N | NEW JERSEY TPKE MM 5.4-N | OLDMANS | OLDMANS TWP | 08067 | SALEM |
| 5333 | 1576 | NJ TURNPIKE AUTH CLARA BARTON SERVICE AREA #1S | NEW JERSEY TPKE MM 5.4-S | OLDMANS | OLDMANS TWP | 08067 | SALEM |
| 5334 | 33819 | | | OLDMANS | OLDMANS TWP | 08067 | SALEM |
| 5335 | 55876 | CAR DEALERSHIP CLOSED | 11 W MAIN ST | PENNS GROVE | PENNS GROVE BORO | 08069 | SALEM |
| 5336 | 1970 | PENNS GROVE SHELL SERVICE STATION | 235 E MAIN ST & N VIRGINIA AVE | PENNS GROVE | PENNS GROVE BORO | 08069 | SALEM |
| 5337 | 410260 | 5 ELVIN AVENUE | 5 ELVIN AVE | PENNS GROVE | PENNS GROVE BORO | 08069 | SALEM |
| 5338 | 53789 | MUFFLER MART CORP | 77 E MAIN ST | PENNS GROVE | PENNS GROVE BORO | 08069 | SALEM |
| 5339 | 93749 | PENNS GROVE CARNEYS POINT REGL SD BROAD STREET SCHOOL | BROAD ST & HARMONY ST | PENNS GROVE | PENNS GROVE BORO | 08069 | SALEM |
| 5340 | 65483 | SOUTH JERSEY GAS CO PENNS GROVE COAL GAS | PITMAN ST & RS RIGHT OF WAY | PENNS GROVE | PENNS GROVE BORO | 08069 | SALEM |
| 5341 | 58510 | WHITE OAK MOBILE HOME PARK | 1 OFFICE DR | PENNSVILLE | PENNSVILLE TWP | 08070 | SALEM |

10/14/2015

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY/LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 5842 | | SUNOCO SERVICE STATION #0360/5069 | 406 S BROADWAY AKA RT 40 & MAHONEY RD | PENNSVILLE | PENNSVILLE TWP | 08070 | SALEM |
| 1943 | 17724 | EXXON SERVICE STATION #85408 | 451 N BROADWAY | PENNSVILLE | PENNSVILLE TWP | 08070 | SALEM |
| 5844 | 13055 | SUNOCO SERVICE STATION #0216 6462 | 421 N BROADWAY | PENNSVILLE | PENNSVILLE TWP | 08070 | SALEM |
| 5845 | 2928 | PENNSVILLE TWP BD OF ED CENTRAL PARK ELEMENTARY SCHOOL | 48 OLIVER AVE | PENNSVILLE | PENNSVILLE TWP | 08070 | SALEM |
| 5847 | 1921 | SUNOCO SERVICE STATION #0578 4886 | RELL'S BROAD ST | PENNSVILLE | PENNSVILLE TWP | 08070 | SALEM |
| 5848 | 45084 | COASTAL MART SERVICE STATION #7211 | 700 S HOOK RD AKA RT 49 | PENNSVILLE | PENNSVILLE TWP | 08070 | SALEM |
| 5849 | 43070 | PENN SALEM MARINA | MAIN ST | PENNSVILLE | PENNSVILLE TWP | 08070 | SALEM |
| 2526 | | PENNSVILLE OLA AK GO SERVICE STATION | 5 BROADWAY AKA RT 49 | PENNSVILLE | PENNSVILLE TWP | 08070 | SALEM |
| 5851 | 1980 | HESS SERVICE STATION #30247 | 101 S BROADWAY AKA RT 49 & 1ST ST | PENNSVILLE | PENNSVILLE TWP | 08070 | SALEM |
| 5852 | 1924 | SUNOCO SERVICE STATION #0840-4783 | 1270 HARDING HWY AKA RT 40 & E LAKE RD | PILESGROVE | PILESGROVE TWP | 08098 | SALEM |
| 5853 | 5603616 | SSD COSMETICS SERVICE STATION 49 | 769 771 ROUTE 40 | PITTSGROVE | PILESGROVE TWP | 08098 | SALEM |
| 5854 | 1566 | SSD CORP | 769 771 RT 40 | PITTSGROVE | PILESGROVE TWP | 08343 | SALEM |
| 5855 | 2290929 | VISCONTI FARM | 1251 LANDIS AVE & GERSHAL AVE | PITTSGROVE | PITTSGROVE TWP | 08347 | SALEM |
| 5356 | 1903 | SUNOCO SERVICE STATION #0822 8116 | 3459 CENTERTON RD | PITTSGROVE | PITTSGROVE TWP | 08318 | SALEM |
| 5357 | 1941 | RISING SUN PETROLEUM SERVICE STATION | 65 W BROADWAY RT 49 & 6TH ST | SALEM | SALEM CITY | 08079 | SALEM |
| 5858 | 2549 | SUNOCO SERVICE STATION #0205 6225 | 85 MARKET ST & GRIFFITH ST | SALEM | SALEM CITY | 08079 | SALEM |
| 5359 | 1942 | BINOVA INVESTMENT CORP | E BROADWAY & LINDSEY ST | SALEM | SALEM CITY | 08079 | SALEM |
| 5360 | 79568 | 287 EAST BROADWAY | RT 49 & RINGO ST | SALEM | SALEM CITY | 08079 | SALEM |
| 5361 | 1707 | PILESGROVE SERVICE STATION | 287 E BROADWAY | SALEM | SALEM CITY | 08079 | SALEM |
| 5362 | 12563 | PDLE PAYOEN AMOCO SERVICE STATION | 848 HARDING HWY & KINGS HWY AKA RT 40 & KINGS HWY | SHARPTOWN | PILESGROVE TWP | 08098 | SALEM |
| 5363 | 15055 | PDLE PAYEN BP SERVICE STATION | 730 HARDING HWY & BAPTIST CHURCH RD AKA RT 40 & RT 77 | UPPER PITTSGROVE TWP | UPPER PITTSGROVE TWP | 08318 | SALEM |
| 5364 | 1884445 | PDLE PAYEN 89 SERVICE STATION | HARDING HWY & RT 77 CED AKA RT 40 & RT 77 | UPPER PITTSGROVE TWP | UPPER PITTSGROVE TWP | 08318 | SALEM |
| 5365 | 5246052 | SHELL OIL CORP | 180 EAST AVE | WOODSTOWN | WOODSTOWN BORO | 8098624BD | SALEM |
| 5366 | 1508 | WOODSTOWN SHELL | 59 WEST AVE & GREEN ST | WOODSTOWN | WOODSTOWN BORO | 08098 | SALEM |
| 5367 | 1851 | MOBIL SERVICE STATION #15082 | 90 WEST AVE & AUBURN RD AKA RT 49 & GREEN ST | WOODSTOWN | WOODSTOWN BORO | 08098 | SALEM |
| 5368 | 924474 | BP SERVICE STATION | N MAIN ST & EAST AVE RT 40 & 45 | WOODSTOWN | WOODSTOWN BORO | 08098 | SALEM |
| 5369 | 44918 | BERNARDS TWP MUNICIPAL COMPLEX | RT 40 & GREEN ST | WOODSTOWN | WOODSTOWN BORD | 08098 | SALEM |
| 5370 | 15876 | HASKINS RIDGE | 1 COLLYER LN | BASKING RIDGE | BASKING RIDGE | 07920 | SOMERSET |
| 5371 | 46473 | EXXON SERVICE STATION #34367 | 1 MADISON AVE & S MAPLE AVE RD | BASKING RIDGE | BERNARDS TWP | 07920 | SOMERSET |
| 5372 | 1571 | VERIZON CORPORATE SERVICES GROUP INC | 19 E HENRY ST | BASKING RIDGE | BERNARDS TWP | 07920 | SOMERSET |
| 5373 | 1880 | BEDMINSTER SHELL SERVICE STATION | 285 N MAPLE AVE AKA S VERIZON WAY | BERNARDS TWP | BERNARDS TWP | 07920 | SOMERSET |
| 5374 | 1578 | BP PETROLEUM CO | 1125 RT 206 & LAMINGTON RD | BEDMINSTER | BEDMINSTER TWP | 07957 | SOMERSET |
| 5375 | 1876 | BEDMINSTER DOT AST DIESEL SPILL | 185 RT 202/206 N ROOM 201A ROOM 141A | BEDMINSTER | BEDMINSTER TWP | 07921 | SOMERSET |
| 5376 | | HILLSBOROUGH DOT | RT 202/206 | BEDMINSTER | BEDMINSTER TWP | 07924 | SOMERSET |
| 5377 | 18277 | FRIENDLY MANAGEMENT CO SERVICE STATION | 866 RT 202 & MOUNTAIN VIEW RD | BELLE MEAD | HILLSBOROUGH TWP | 08502 | SOMERSET |
| 5378 | 47151 | SKILLMAN VILLAGE WASTEWATER TREATMENT PLANT | BELLE MEAD MARBURING RD AKA RT 601 | BELLE MEAD | MONTGOMERY TWP | 08502 | SOMERSET |
| 5379 | 457577 | CROSS COUNTRY INC | 37 COWAN RD | BERNARDS TWP | BERNARDS TWP | 07920 | SOMERSET |
| 5380 | 1494405 | 19 CREST DRIVE | 19 CREST DR | BERNARDS TWP | BERNARDS TWP | 07920 | SOMERSET |
| 5381 | 29676 | LEHIGH GAS SERVICE STATION | 19 STONEHOUSE RD | BERNARDS TWP | BERNARDS TWP | 07920 | SOMERSET |
| 5382 | 56782 | FELLOWSHIP DEACONRY INC | 280 OLD FARM RD | BERNARDS TWP | BERNARDS TWP | 0792440760 | SOMERSET |
| 5383 | 5748 | 25 WINDANN CT | 25 WINDAM CT | BERNARDS TWP | BERNARDS TWP | 07920 | SOMERSET |
| 5385 | 19360 | BASKING RIDGE AUTOMOTIVE SERVICE STATION | 390 KING GEORGE RD & I-78 | BERNARDS TWP | BERNARDS TWP | 07924 | SOMERSET |
| 5384 | 83981 | CORDANT MOBILITY SERVICE | 347 LAKE RD | BERNARDS TWP | BERNARDS TWP | 07920 | SOMERSET |
| 5385 | 1874 | LEHIGH GAS SERVICE STATION | 545 MARTINSVILLE RD & I-78 | BERNARDS TWP | BERNARDS TWP | 07920 | SOMERSET |
| 5386 | 5320 | 357 LIBERTY CORNER RD | 357 LIBERTY CORNER RD | BERNARDS TWP | BERNARDS TWP | 07920 | SOMERSET |
| 5387 | 42895 | SOMERSET HILLS MEMORIAL PARK | 55 MT AIRY RD | BERNARDSVILLE | BERNARDSVILLE BORO | 07924 | SOMERSET |
| 5388 | 39671 | DUFFY TRANSPORTATION INC | 119 MORRISTOWN RD | BERNARDSVILLE | BERNARDSVILLE BORO | 07924 | SOMERSET |
| 5389 | 1850 | BP SERVICE STATION N8249 | 134 MORRISTOWN RD & CHILDS RD AKA RT 202 | BERNARDSVILLE | BERNARDSVILLE BORO | 07924 | SOMERSET |
| 5390 | 52635 | SOMERSET HILLS COUNTRY CLUB | 180 MINE MOUNT RD | BERNARDSVILLE | BERNARDSVILLE BORO | 07924 | SOMERSET |

10/14/2016

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJDMS SITE_ID | Former NJDMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 3391 | 1639 | | 35 E MORRISTOWN RD DAKA RT 202 & CHURCH ST | BERNARDSVILLE | BERNARDSVILLE BORO | 07924 | SOMERSET |
| 3392 | 134215 | TEXACO SERVICE STATION #100410 | 71 CRESTVIEW DRIVE | BERNARDSVILLE | BERNARDSVILLE BORO | 07924 | SOMERSET |
| 3393 | 43838 | | 27-29 MORRISTOWN RD | BERNARDSVILLE | BERNARDSVILLE BORO | 07924 | SOMERSET |
| 3394 | 5725 | BERNARDSVILLE FORD INC | 72 MINE BROOK RD | BERNARDSVILLE | BERNARDSVILLE BORO | 07924 | SOMERSET |
| 3395 | 69456 | AMOCO SERVICE STATION | 90 POST KENNEL RD | BERNARDSVILLE | BERNARDSVILLE BORO | 07924 | SOMERSET |
| 3396 | 27822 | 99 POST KENNEL ROAD | 99 POST KENNEL RD | BERNARDSVILLE | BERNARDSVILLE BORO | 07924 | SOMERSET |
| 3397 | 28890 | BOUND BROOK AUTO REPAIR | 101 W MAIN ST | BOUND BROOK | BOUND BROOK BORO | 08805 | SOMERSET |
| 3398 | 426567 | DIREX GATEWAY OUTSOURCING LEXUS | 1550 RT 22 | BOUND BROOK | BOUND BROOK BORO | 08805 | SOMERSET |
| 3399 | 1823 | MCFARLAND SERVICE STATION | 247 W UNION AVE | BOUND BROOK | BOUND BROOK BORO | 08805 | SOMERSET |
| 5400 | 15208 | FOOTHILLS SERVICE STATION INC | 300 TALMAGE AVE & VASELLER AVE | BOUND BROOK | BOUND BROOK BORO | 08805 | SOMERSET |
| 5401 | 1969 | EXXON SERVICE STATION #80017 | 321 W UNION AVE | BOUND BROOK | BOUND BROOK BORO | 08805 | SOMERSET |
| 5402 | 1920 | ROYAL CHEMICAL INC | 478 W UNION AVE | BOUND BROOK | BOUND BROOK BORO | 08805 | SOMERSET |
| 5403 | 1925 | SAFETY KLEEN CORP #211994 | 529 W MAIN ST | BOUND BROOK | BOUND BROOK BORO | 08805 | SOMERSET |
| 5404 | 22187 | THE CLOTHES HANGER | 540 W UNION AVE | BOUND BROOK | BOUND BROOK BORO | 08805 | SOMERSET |
| 5405 | 1938 | CAL'S SERVICE STATION INC | 711 E MAIN ST | BOUND BROOK | BOUND BROOK BORO | 08805 | SOMERSET |
| 5406 | 429560 | SYNPUC COCHISE SERVICE STATION | RT 28 & TEA ST | BOUND BROOK | BOUND BROOK BORO | 07036 | SOMERSET |
| 5407 | 45415 | MOBIL SERVICE STATION #45246 | 867 TALMAGE AVE | BOUND BROOK | BOUND BROOK BORO | 08805 | SOMERSET |
| 5408 | 47404 | HAYERD FORD INC BODY SHOP | 427 W UNION AVE | BOUND BROOK | BOUND BROOK BORO | 08805 | SOMERSET |
| 5409 | 456197 | BOUND BROOK BORO DPW | 598 E MAIN ST | BOUND BROOK | BOUND BROOK BORO | 08805 | SOMERSET |
| 5410 | 1838 | BOUND BROOK AMOCO SERVICE STATION | 550 UNION AVE W AKA RT 28 | BOUND BROOK | BOUND BROOK BORO | 08805 | SOMERSET |
| 5411 | 1740 | BOUND BROOK BP SERVICE STATION | 201 UNION AVE & W EAST | BRANCHBURG TWP | BRANCHBURG TWP | 08844 | SOMERSET |
| 5412 | 33844 | BRANCHBURG AMOCO SERVICE STATION | 1309 RT 202 & HOYLER RD | BRANCHBURG TWP | BRANCHBURG TWP | 08876 | SOMERSET |
| 5412 | 1809 | RADZWAY SERVICE STATION BRANCHBURG | 1004 RT 202 | BRANCHBURG TWP | BRANCHBURG TWP | 08876 | SOMERSET |
| 5413 | 147238 | BUILDING MATERIALS MFG CORP BMMC | 1049 MEISTR AVE | BRANCHBURG TWP | BRANCHBURG TWP | 08876 | SOMERSET |
| 5414 | 208929 | | 110 LAMINGTON RD | BRANCHBURG TWP | BRANCHBURG TWP | 08876 | SOMERSET |
| 5415 | 432247 | 1801 HOLLAND BROOK RD | 1801 HOLLAND BROOK RD | BRANCHBURG TWP | BRANCHBURG TWP | 08853 | SOMERSET |
| 5416 | 19347 | BRIDGEWATER WHOLESALERS INC @ MEDWAY IND PK | 210 INDUSTRIAL PKWY | BRANCHBURG TWP | BRANCHBURG TWP | 08876 | SOMERSET |
| 5417 | 33845 | TAYLOR OIL CO | 22 READINGTON RD | BRANCHBURG TWP | BRANCHBURG TWP | 088760000 | SOMERSET |
| 5418 | 1920 | HETY KLEEN CORP #211994 | 20 THOMPSON AVE | BRANCHBURG TWP | BRANCHBURG TWP | 08876 | SOMERSET |
| 5419 | 325175 | | 3145 RT 22 | BRANCHBURG TWP | BRANCHBURG TWP | 08876 | SOMERSET |
| 5420 | 148585 | ORTHO DIAGNOSTIC SYSTEMS INC @ BRANCHBURG CORP PK | 31 CRUBS WAY | BRANCHBURG TWP | BRANCHBURG TWP | 08876 | SOMERSET |
| 5421 | 1750 | | 854 RT 202 | BRANCHBURG TWP | BRANCHBURG TWP | 08876 | SOMERSET |
| 5422 | 1793 | BRANCHBURG COASTAL SERVICE STATION | 977 RT 202 | BRANCHBURG TWP | BRANCHBURG TWP | 08876 | SOMERSET |
| 5423 | 1808 | ALAN B SON CAR CARE CENTER | 888 RT 202 | BRANCHBURG TWP | BRANCHBURG TWP | 08876 | SOMERSET |
| 5424 | 67210 | ROUTE 202 CORRIDOR GROUNDWATER CONTAMINATION | RT 202 | BRANCHBURG TWP | BRANCHBURG TWP | 08876 | SOMERSET |
| 5425 | 437436 | | 120 COMMONS WAY DAKA 7-10 GIANTSTON RD | BRIDGEWATER TWP | BRIDGEWATER TWP | 08807 | SOMERSET |
| 5426 | 13835 | ROUTE 22 PETROLEUM SERVICE STATION | 1099 RT 22 & N EASTON AVE | BRIDGEWATER TWP | BRIDGEWATER TWP | 08807 | SOMERSET |
| 5427 | 15798 | WYETH HOLDINGS | 1100 MAIN ST | BRIDGEWATER TWP | BRIDGEWATER TWP | 08805 | SOMERSET |
| 5428 | 38605 | DRAKA CABLETEL USA PRYSMIAN GROUP INC | 111 ORMANY ROCK RD | BRIDGEWATER TWP | BRIDGEWATER TWP | 08807 | SOMERSET |
| 5429 | 38607 | SUNOCO INC | 1224 RT 22 | BRIDGEWATER TWP | BRIDGEWATER TWP | 08807 | SOMERSET |
| 5430 | 38508 | PROFESSIONAL PET PRODUCTS INC | 1240 RT 22 | BRIDGEWATER TWP | BRIDGEWATER TWP | 08807 | SOMERSET |
| 5431 | 1768 | 9P SERVICE STATION #2046 | 1260 RT 22 & ADAMSVILLE RD | BRIDGEWATER TWP | BRIDGEWATER TWP | 081272 | SOMERSET |
| 5432 | 39452 | BRIDGEWATER REALTY CORP | 1288 RT 22 | BRIDGEWATER TWP | BRIDGEWATER TWP | 08807 | SOMERSET |
| 5433 | 42002 | SOMERVILLE POTTSVILLE DINER | 1482 US RT 22 | BRIDGEWATER TWP | BRIDGEWATER TWP | 08807 | SOMERSET |
| 5434 | 1739 | EXXON SERVICE STATION #24539 | 1658 RT 22 & THOMPSON AVE | BRIDGEWATER TWP | BRIDGEWATER TWP | 08807 | SOMERSET |
| 5435 | 1769 | SPEEDWAY SERVICE STATION #03467 | 1620 RT 22 | BRIDGEWATER TWP | BRIDGEWATER TWP | 08805 | SOMERSET |
| 5436 | 20944 | KEMPER PONTIAC CADILLAC INC | 1901 FINDERNE AVE | BRIDGEWATER TWP | BRIDGEWATER TWP | 08807 | SOMERSET |
| 5437 | 1779 | | 301 COUNTRY CLUB RD | BRIDGEWATER TWP | BRIDGEWATER TWP | 08807 | SOMERSET |
| 5438 | 50090 | SOMERSET CNTY PARK COMM SELLARS MAINTENANCE BUILDING | 301 OLD YORK RD | BRIDGEWATER TWP | BRIDGEWATER TWP | 08807 | SOMERSET |
| 5439 | 1796 | MCFARLANDS PITSTOP N WASH SERVICE STATION | 355 W UNION AVE | BRIDGEWATER TWP | BRIDGEWATER TWP | 08807 | SOMERSET |

10/24/2015

# NEW JERSEY MTBE – PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 50467 | | SOMERSET CNTY PARK COMM'N GREEN KNOLL GOLF COURSE | 587 GARRETSON RD | BRIDGEWATER TWP | BRIDGEWATER TWP | 08807 | SOMERSET |
| 67572 | | PSE&G CO BRIDGEWATER SUBSTATION HQ5RS | 750 E FALCON RD | BRIDGEWATER TWP | BRIDGEWATER TWP | 08807 | SOMERSET |
| 1762 | | HARRIS SEMICONDUCTOR CORP | 724 RT 202 | BRIDGEWATER TWP | BRIDGEWATER TWP | 08876 | SOMERSET |
| 6776 | | SOMERSET CNTY VEHICLE MAINTENANCE GARAGE | 750 E MAIN ST | BRIDGEWATER TWP | BRIDGEWATER TWP | 08807 | SOMERSET |
| 435303 | | KINNEY THE OIL CO | 795 E MAIN ST | BRIDGEWATER TWP | BRIDGEWATER TWP | 08807 | SOMERSET |
| 49711 | | RAY GRANT PLUMBING & HEATING CO INC | 911 LOUISE AVE | BRIDGEWATER TWP | BRIDGEWATER TWP | 08807 | SOMERSET |
| 47646 | 1757 | NJDOT BRIDGEWATER MAINTENANCE FACILITY | COMMONS WAY | BRIDGEWATER TWP | BRIDGEWATER TWP | 08807 00000 | SOMERSET |
| 342489 | | DEER RUN FARM | 121 RT 202 | FAR HILLS | FAR HILLS BORO | 08827 | SOMERSET |
| 334154 | | 204 MINE BROOK ROAD | 204 MINEBROOK RD | FAR HILLS | FAR HILLS BORO | 07931 | SOMERSET |
| 104500 | | BUCK LEONARD J TRUST U/W | 204 MINEBROOK RD | FAR HILLS | FAR HILLS BORO | 07931 | SOMERSET |
| 1722 | | WELRIS MOTOR SALES INC | 222 LIBERTY CORNER RD TO BEDENS LN BTWN | FAR HILLS | FAR HILLS BORO | 07931 | SOMERSET |
| 970716 | | 595 LONG LANE | 58 DUMONT RD | FAR HILLS | FAR HILLS BORO | 07931 | SOMERSET |
| 145079 | | 89 FRANACK ROAD | 595 LONG LN | FAR HILLS | FAR HILLS BORO | 07931 | SOMERSET |
| 126888 | | 44 SPRING HOLLOW ROAD | 89 FRANACK RD | FAR HILLS | FAR HILLS BORO | 07931 | SOMERSET |
| 86889 | | 8 FRANACK ROAD | 44 SPRING HOLLOW RD | FAR HILLS | FAR HILLS BORO | 07931 | SOMERSET |
| 143683 | | TEXAMER SYLVIA | 8 FRANACK RD | FAR HILLS | FAR HILLS BORO | 07931 | SOMERSET |
| 2882 | | RACEWAY SERVICE STATION | 1 BUTLER RD | FRANKLIN TWP | FRANKLIN TWP | 08823 | SOMERSET |
| 93331 | | BEST CLEANERS | 2885 RT 27 | FRANKLIN PARK | FRANKLIN TWP | 08823 | SOMERSET |
| 578559 | | 157 SUYDAM ROAD | SCTS LINCOLN HWY AKA RT 27 | FRANKLIN PARK | FRANKLIN TWP | 08823 | SOMERSET |
| 477405 | 2889 | BP SERVICE STATION #85588 | 157 SUYDAM RD | FRANKLIN TWP | FRANKLIN TWP | 08873 | SOMERSET |
| 333544 | 2790 | 1213 RT 27 | 1213 RT 27 | FRANKLIN TWP | FRANKLIN TWP | 08823 | SOMERSET |
| 124748 | | SOMERSET SERV #2 | 1880 EASTON AVE | FRANKLIN TWP | FRANKLIN TWP | 08873 | SOMERSET |
| 1672 | | PRINCETON SUNOCO SERVICE STATION | 830 DAVIDSON AVE | FRANKLIN TWP | FRANKLIN TWP | 07932 | SOMERSET |
| 2701 | | DELTA SERVICE STATION | 3708 LINCOLN HWY R RT 558 AKA RT 27 & RT 518 | FRANKLIN TWP | FRANKLIN TWP | 08540 | SOMERSET |
| 2882 | | SOMERSET CNTY PARK COMM'N GOLF COURSE @ COLONIAL PARK | 541 HAMILTON ST | FRANKLIN TWP | FRANKLIN TWP | 08873 | SOMERSET |
| 185940 | | NOBA SHOPPING CENTER | 682 ELIZABETH AVE | FRANKLIN TWP | FRANKLIN TWP | 08873 | SOMERSET |
| 2711 | | EXXON SERVICE STATION | 621 HAMILTON ST | FRANKLIN TWP | FRANKLIN TWP | 08873 | SOMERSET |
| 2704 | | DELTA SERVICE STATION | 659 FRANKLIN BLVD | FRANKLIN TWP | FRANKLIN TWP | 08873 | SOMERSET |
| 2896 | | | 882 HAMILTON ST & MILLSTONE AVE | FRANKLIN PARK | FRANKLIN TWP | 08873 | SOMERSET |
| 335124 | | FOXWOOD ASSOCIATION / BILSER | 308 EASTON AVE | FRANKLIN TWP | FRANKLIN TWP | 08873 | SOMERSET |
| 606211 | | MIDDLESEX QUALITY CONTAINER & DRUM CORP | 909 SOUTH MIDDLE BUSH RT 27 | FRANKLIN TWP | FRANKLIN TWP | 08873 | SOMERSET |
| 194072 | | SUBURBAN AUTO HAUL | 17 RT 22 E | GREEN BROOK TWP | GREEN BROOK TWP | 08312 | SOMERSET |
| 1325 | | GREENBROOK PONTIAC GMC INC | 101 RT 22 | GREEN BROOK TWP | GREEN BROOK TWP | 08812 | SOMERSET |
| 2842 | | | 200 RT 22 | GREEN BROOK TWP | GREEN BROOK TWP | 08812 | SOMERSET |
| 1621 | | AMOCO SERVICE STATION #8861 | 245 RT 22 & WARRENVILLE RD | GREEN BROOK TWP | GREEN BROOK TWP | 08812 | SOMERSET |
| 1623 | | YANES BROTHERS SERVICE STATION | 238 RT 22 & WARRENVILLE RD | GREEN BROOK TWP | GREEN BROOK TWP | 08812 | SOMERSET |
| 1630 | | TEXACO SERVICE STATION 8640/605035 | 260 RT 22 W | GREEN BROOK TWP | GREEN BROOK TWP | 08812 | SOMERSET |
| 35354 | | EXXON SERVICE STATION #8647 | 287 RT 22 | GREEN BROOK TWP | GREEN BROOK TWP | 08812 | SOMERSET |
| 18315 | | GETTY SERVICE STATION #05585 | 297 RT 22 | GREEN BROOK TWP | GREEN BROOK TWP | 08812 | SOMERSET |
| 1624 | | AUTOBAHN ENTERPRISES INC | 45 47 RT 22 | GREEN BROOK TWP | GREEN BROOK TWP | 08812 | SOMERSET |
| 1647 | | C E KUPPER AIRPORT | 1034-1045 MILLSTONE RIVER RD C E KUPPER AIRPORT | HILLSBOROUGH | HILLSBOROUGH TWP | 08576 | SOMERSET |
| 242319 | | ILL FAIRVIEW | 1111 RT 206 | HILLSBOROUGH | HILLSBOROUGH TWP | 08844 | SOMERSET |
| 1604 | | TEXACO SERVICE STATION #600541 | 244 RT 206 & FALCON AVE | HILLSBOROUGH | HILLSBOROUGH TWP | 08844 | SOMERSET |
| 122014 | | 200 ZION RD | 200 ZION RD | HILLSBOROUGH | HILLSBOROUGH TWP | 08844 | SOMERSET |
| 1658 | | HILLSBOROUGH SERVICE CENTER | 275 RT 206 & FALCON RD | HILLSBOROUGH | HILLSBOROUGH TWP | 08876 | SOMERSET |
| 23748 | | HILLSBOROUGH EXXON SERVICE STATION | 296 RT 206 & TRIANGLE RD | HILLSBOROUGH | HILLSBOROUGH TWP | 08876 | SOMERSET |
| 479771 | | PVC ASSOC | 484 RT 206 | HILLSBOROUGH | HILLSBOROUGH TWP | 08844 | SOMERSET |
| 93490 | | HILLSBOROUGH RESCUE SQUAD | 620 AMWELL RD | HILLSBOROUGH | HILLSBOROUGH TWP | 08844 | SOMERSET |
| 19876 | | BUCEYE PIPELINE CO HAMILTON VALVE SITE | 54 HAMILTON RD | HILLSBOROUGH | HILLSBOROUGH TWP | 08859 | SOMERSET |
| 48133 | | DUKE FARMS FOUNDATION | 80 RT 206 1104 1122 DUKE PKWY W | HILLSBOROUGH | HILLSBOROUGH TWP | 08844 | SOMERSET |

10/14/2016

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE ID | Former NJEMS SITE ID | MOST RECENT SITENAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 5489 | 444021 | 593 RENATE BROS | 593 RENATE DR STE 4 | HILLSBOROUGH | HILLSBOROUGH TWP | 08844 | SOMERSET |
| 5490 | 67028 | SOMERSET CNTY MOSQUITO CONTROL COMM | ROYCEFIELD RD & PLEASANT VIEW RD | HILLSBOROUGH | HILLSBOROUGH TWP | 08873 | SOMERSET |
| 5491 | 69714 | WOODS ROAD-MBGD/GNDWATER CONTAMINATION | WOODS RD | HILLSBOROUGH | HILLSBOROUGH | 08876 | SOMERSET |
| 5492 | 92627 | GEORGE S COYNE CHEMICAL CO INC | 1013 ROUTE 206 | HILLSBOROUGH TWP | HILLSBOROUGH TWP | 10576 | SOMERSET |
| 5493 | 436272 | HILLSBOROUGH TWP DPW | 1ST ST | HILLSBOROUGH TWP | HILLSBOROUGH TWP | 10576 | SOMERSET |
| 5494 | 65067 | PROVETLOGIC PROFESSIONAL | 21 E MOUNTAIN RD | HILLSBOROUGH TWP | HILLSBOROUGH TWP | 08553 | SOMERSET |
| 5495 | 16295B | CHASE ENTE KANDEL | 21 EAST MOUNTAIN RD-SOUTH BRANCH RD | HILLSBOROUGH TWP | HILLSBOROUGH TWP | 30795 | SOMERSET |
| 5496 | 68067 | HILLSBOROUGH TWP BD OF ED MAINTENANCE GARAGE | 581 E MOUNTAIN RD | HILLSBOROUGH | HILLSBOROUGH TWP | 08853 | SOMERSET |
| 5497 | 16295B | BP SERVICE STATION #60066 | 407 AMWELL AVE | HILLSBOROUGH TWP | HILLSBOROUGH TWP | 08853 | SOMERSET |
| 5498 | 1607 | 634 HILLSBOROUGH ROAD | 426 RT 206 | HILLSBOROUGH TWP | HILLSBOROUGH TWP | 08876 | SOMERSET |
| 5499 | 68869 | 70 FALCON ROAD | 604 HILLSBOROUGH RD | HILLSBOROUGH TWP | HILLSBOROUGH TWP | 08853 | SOMERSET |
| 5500 | 65702 | GETTY SERVICE STATION #86278 | RT 206 | HILLSBOROUGH TWP | HILLSBOROUGH TWP | 08769 | SOMERSET |
| 5501 | 15052 | SOMERVILLE BP SERVICE STATION | 852 RT 206 & MOUNTAIN VIEW RD | HILLSBOROUGH TWP | HILLSBOROUGH TWP | 08835 | SOMERSET |
| 5502 | 62521 | US GENERAL FEDERAL SUPPLY CENTER MOTOR DISPATCH OFFICE | RT 206 | HILLSBOROUGH TWP | HILLSBOROUGH TWP | 08853 | SOMERSET |
| 5503 | 56747 | LIBERTY CORNER AUTO BODY INC | 1 CHURCH ST & LYONS RD | NESHANIC STATION | HILLSBOROUGH TWP | 08502 | SOMERSET |
| 5504 | 62504 | MANVILLE BORO DPW STREET DEPT | 1 WILLIAM ST | LIBERTY CORNER | BERNARDS TWP | 07938 | SOMERSET |
| 5505 | 13820 | MANVILLE AUTO PARTS INC | 343 345 N MAIN ST | MANVILLE | MANVILLE BORO | 08835 | SOMERSET |
| 5506 | 53469 | SHELLMAN NO 1 | 735 S MAIN ST | MANVILLE | MANVILLE BORO | 08835 | SOMERSET |
| 5507 | 1964 | WESTON SERVICE CENTER INC | RT 206 | MANVILLE | MANVILLE BORO | 08835 | SOMERSET |
| 5508 | 1964 | EXXON SERVICE STATION #85545 | 1659 WASHINGTON VALLEY RD | MARTINSVILLE | BRIDGEWATER TWP | 08836 | SOMERSET |
| 5509 | 57615 | DUNSONS AUTO REPAIR INC | 1972 WASHINGTON VALLEY RD | MARTINSVILLE | BRIDGEWATER TWP | 08836 | SOMERSET |
| 5510 | 1761 | GETTY SERVICE STATION #65544 | 1008 AMWELL RD & MAIN ST | MILLSTONE | MILLSTONE BORO | 08876 | SOMERSET |
| 5511 | 1380 | KENNEDY VL CONOVER FARM | 109 BRIDGEPOINT RD | MONTGOMERY TWP | MONTGOMERY TWP | 08502 | SOMERSET |
| 5512 | 53669 | S&S SERVICES INC | 1040 RT 206 | MONTGOMERY TWP | MONTGOMERY TWP | 08502 | SOMERSET |
| 5513 | 53062 | LENIGH GAS SERVICE STATION | 1241 RT 206 & RT 518 | MONTGOMERY TWP | MONTGOMERY TWP | 08504 | SOMERSET |
| 5514 | 1570 | CAREER CLINIC | 252 BELLEMEAD BLAWENBURG RD & E MOUNTAIN RD AKA RT 601 | MONTGOMERY TWP | MONTGOMERY TWP | 08504 | SOMERSET |
| 5515 | 53424 | LARAMIE HARDWARE FARMER | 27 READING BLVD | MONTGOMERY TWP | HILLSBOROUGH TWP | 08558 | SOMERSET |
| 5516 | 281348 | BELT MILLSTONE INC | 29 FALCON BLVD | MONTGOMERY TWP | MONTGOMERY TWP | 08502 | SOMERSET |
| 5517 | 5083 | OPATUT TRACT | 32 PINE BRAE DR | MONTGOMERY TWP | MONTGOMERY TWP | 08502 | SOMERSET |
| 5518 | 55087 | NASSAU CONOVER MOTOR CO | 992 RT 206 | MONTGOMERY TWP | MONTGOMERY TWP | 08540 | SOMERSET |
| 5519 | 6927 | SUNOCO SERVICE STATION 60012-8034 | 993 RT 206 | MONTGOMERY TWP | MONTGOMERY TWP | 08538 | SOMERSET |
| 5520 | 1575 | EXXON SERVICE STATION #85513 | 1260 RT 22 | BRANCHBURG TWP | BRANCHBURG TWP | 08833 | SOMERSET |
| 5521 | 58062 | BP SERVICE STATION #85878 | 1261 RT 22 | NORTH PLAINFIELD | NORTH PLAINFIELD BORO | 07060 | SOMERSET |
| 5522 | 1552 | GETTY SERVICE STATION #60066 | 5291 RT 22 & ROCK AVE | NORTH PLAINFIELD | NORTH PLAINFIELD BORO | 07060 | SOMERSET |
| 5523 | 152449 | 340 WATCHUNG AVE | 340 WATCHUNG AVE | NORTH PLAINFIELD | NORTH PLAINFIELD | 07060 | SOMERSET |
| 5524 | 1555 | SUNOCO SERVICE STATION #0055-6882 | 405 SOMERSET ST & WATCHUNG AVE | NORTH PLAINFIELD | NORTH PLAINFIELD BORO | 07060 | SOMERSET |
| 5525 | 1588 | SOMERSET GLOBAL SERVICE STATION | 421 SOMERSET ST & GREENBROOK RD | NORTH PLAINFIELD | NORTH PLAINFIELD BORO | 07060 | SOMERSET |
| 5526 | 1555 | BP SERVICE STATION #85513 | 457 551 RT 22 | NORTH PLAINFIELD | NORTH PLAINFIELD BORO | 07060 | SOMERSET |
| 5527 | 1550 | WILLIAM M CLARK VFW | 555 SOMERSET ST | NORTH PLAINFIELD | NORTH PLAINFIELD BORO | 07060 | SOMERSET |
| 5528 | 40224 | 549 SERVICES INC | 549 RT 22 | NORTH PLAINFIELD | NORTH PLAINFIELD BORO | 07060 | SOMERSET |
| 5529 | 1569 | GETTY SERVICE STATION 659882 | 58 GREENBROOK RD & GROVE ST | NORTH PLAINFIELD | NORTH PLAINFIELD BORO | 07060 | SOMERSET |
| 5530 | 5551 | EXXON SERVICE STATION #85088 | 614 628 RT 22 | NORTH PLAINFIELD | NORTH PLAINFIELD BORO | 07060 | SOMERSET |
| 5531 | 60491 | EXXON SERVICE STATION #85513 | 638 RT 22 & WATCHUNG DR | NORTH PLAINFIELD | NORTH PLAINFIELD BORO | 07060 | SOMERSET |
| 5532 | 52207 | 3M TRANSMISSION INC | 640 652 RT 22 & WATCHUNG AVE | NORTH PLAINFIELD | NORTH PLAINFIELD BORO | 07060 | SOMERSET |
| 5533 | 141134 | RAGEWAY PETROLEUM SERVICE STATION | 648 RT 22 | NORTH PLAINFIELD | NORTH PLAINFIELD BORO | 07060 | SOMERSET |
| 5534 | 1549 | EXXON SERVICE STATION | 932 RT 23 & COLUMBIA AVE | NORTH PLAINFIELD | NORTH PLAINFIELD BORO | 07060 | SOMERSET |
| 5535 | 5145 | FAMAS SALES INC | 925 RT 22 | NORTH PLAINFIELD | NORTH PLAINFIELD BORO | 07060 | SOMERSET |
| 5536 | 53456 | SOMERSET CNTY BD ADOPT NORTH PLAINFIELD GARAGE | DUPONT ST | NORTH PLAINFIELD | NORTH PLAINFIELD BORO | 07060 | SOMERSET |
| 5537 | 39678 | RILE INDUSTRIES INC @ CAPE ANN IND PK | 1293 RT 22 EAST | NORTH PLAINFIELD BORO | NORTH PLAINFIELD BORO | 01890 | SOMERSET |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS STE_ID | Former NJEMS STE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 5598 | | NORTH PLAINFIELD BORO DPW GARAGE | 57 15 DUPONT ST | NORTH PLAINFIELD BORO | NORTH PLAINFIELD BORO | 07060 | SOMERSET |
| 5599 | | | 35 E SOMERSET ST | NORTH PLAINFIELD BORO | NORTH PLAINFIELD BORO | 07060 | SOMERSET |
| 5640 | 58316 | MOHAWK OIL CO INC PEAPACK SUNOCO SERVICE STATION | 28 RT 206 & HIGHLAND AVE | PEAPACK | PEAPACK-GLADSTONE | 07977/0257 | SOMERSET |
| 5641 | 48842 | SOMERSET CNTY ROAD DEPT GARAGE | 5 HOLLAND AVE | PEAPACK | PEAPACK-GLADSTONE | 07977 | SOMERSET |
| 5642 | 415250 | 89 MOSLE ROAD | 89 MOSLE RD | PEAPACK-GLADSTONE | PEAPACK-GLADSTONE | 07977 | SOMERSET |
| 5643 | 8867 | TIGER EXXON SERVICE STATION | 30 WASHINGTON VLY RD RT 202/206 | PLUCKEMIN | BEDMINSTER TWP | 08876 | SOMERSET |
| 5644 | 1888 | PLUCKEMIN GULF SERVICE STATION #505305 | RT 202/206 BOX 206 | PLUCKEMIN | BEDMINSTER TWP | 07978 | SOMERSET |
| 5645 | 14465 | ORTHO CLINICAL DIAGNOSTICS | 1001 RT 202 ROOM 13S | FLEMINGTON | BEDMINSTER TWP | 07978 | SOMERSET |
| 5646 | 13222 | OLD YORK CAR CARE #505309 | 1201 OLD YORK RD | RARITAN | RARITAN BORO | 08869 | SOMERSET |
| 5647 | 43828 | | 39 ANDERSON ST ALPHONSO T STABILE | RARITAN | RARITAN BORO | 08869/0902 | SOMERSET |
| 5648 | 13315 | RARITAN AUTO SERVICE | 40 SOMERSET ST AKA RT 27 | RARITAN | RARITAN BORO | 08869 | SOMERSET |
| 5649 | 45483 | BRT ASSOC | 409 RT 202 | RARITAN | RARITAN BORO | 08869 | SOMERSET |
| 57220 | | HENDRICKS CORP | 573 RT 28 | RARITAN | RARITAN BORO | 08869 | SOMERSET |
| 5544 | | RARITAN MOBIL SERVICE STATION SRC #03 | 601 1ST AVE & RT 202 | RARITAN | RARITAN BORO | 08869 | SOMERSET |
| SS6021 | | 214 SHERMAN AVENUE | 214 SHERMAN AVE | RARITAN | RARITAN BORO | 08869 | SOMERSET |
| 86723 | | 28 WEST SOMERSET STREET | 28 W SOMERSET ST | RARITAN BORO | RARITAN BORO | 08869 | SOMERSET |
| 42758 | | BROWN & ZENNIE CONSTRUCTION CO INC | 1 CAMAR R AVE | SOMERSET | FRANKLIN TWP | 08873 | SOMERSET |
| 5707 | | RIVERVIEW EXXON SERVICE STATION | 1301 EASTON AVE | SOMERSET | FRANKLIN TWP | 08873 | SOMERSET |
| 1699 | | AJT FUEL SERVICE STATION | 39TH HAMILTON ST | SOMERSET | FRANKLIN TWP | 08873 | SOMERSET |
| 1710 | | LENGER GAS SERVICE STATION | 5770 EASTON AVE | SOMERSET | FRANKLIN TWP | 08873 | SOMERSET |
| 2476 | | RESTAS MOBIL SERVICE STATION | 1478 AMWELL RD | SOMERSET | FRANKLIN TWP | 08873 | SOMERSET |
| 48442 | | | 468 PULLMAN AVE | SOMERSET | FRANKLIN TWP | 08873 | SOMERSET |
| 43287 | | HK TIRE CO | 495 SOMERSET ST AKA RT 27 | SOMERSET | FRANKLIN TWP | 08873 | SOMERSET |
| 1889 | | SIGMA MOTORS INC @ EXXON SERVICE STATION #04434 | 541 SOMERSET ST AKA RT 27 | SOMERSET | FRANKLIN TWP | 08873 | SOMERSET |
| 55940 | | NGF CHEMIST & WELLWORKING INC | 38 HENRY ST RL GURLEY AVE | SOMERSET | FRANKLIN TWP | 08873 | SOMERSET |
| 50036 | | SOMERSET CNTY PARK COMM QUAIL BROOK PARK & GOLF COURSE | 625 NEW BRUNSWICK RD | SOMERSET | FRANKLIN TWP | 08873 | SOMERSET |
| 1699 | | GETTY SERVICE STATION #00054 | 695 SOMERSET ST AKA RT 27 | SOMERSET | FRANKLIN TWP | 08822 | SOMERSET |
| 1694 | | | 789 NEW BRUNSWICK RD 159 NEW BRUNSWICK AVE 789 OLD NEW BRUNSWICK RD | SOMERSET | FRANKLIN TWP | 08873 | SOMERSET |
| 55625 | | AMBANI REALTY INC | 790 NEW BRUNSWICK RD | SOMERSET | FRANKLIN TWP | 08873 | SOMERSET |
| 5704 | | TIGERS FOODS INC | 878 HAMILTON ST | SOMERSET | FRANKLIN TWP | 08873 | SOMERSET |
| 5716 | | CROWN QUALITY CLEANERS @ FRANKLIN SHOPPING CENTER | 900 EASTON AVE | SOMERSET | FRANKLIN TWP | 08873 | SOMERSET |
| 42612 | | SOMERVILLE GAS WORKS FORMER | 101 2ND ST | SOMERVILLE | SOMERVILLE BORO | 08876/0000 | SOMERSET |
| 4824 | | SUNOCO SERVICE STATION 60010 92388 | 1062 3070 RT 28 | SOMERVILLE | SOMERVILLE BORO | 08876 | SOMERSET |
| 1522 | | SOMERVILLE SERVICE STATION #02677 | 12 MOUNTAIN AVE & W END AVE | SOMERVILLE | SOMERVILLE BORO | 08876 | SOMERSET |
| 1501 | | SOMERVILLE SERVICE STATION | 15 N GASTON AVE & WILLIAM ST | SOMERVILLE | SOMERVILLE BORO | 08876 | SOMERSET |
| 1503 | | EXXON SERVICE STATION #03935 | 134 140 SOMERSET ST & RT 206 | SOMERVILLE | SOMERVILLE BORO | 08876 | SOMERSET |
| 1570 | | AMOCO SERVICE STATION #06817 | 157 E MAIN ST & PARK AVE | SOMERVILLE | SOMERVILLE BORO | 08876 | SOMERSET |
| 258642 | | | 161 MOUNTAIN AVE | SOMERVILLE | SOMERVILLE BORO | 08876 | SOMERSET |
| 1489 | | NJLG LSTL NJ/229 SERVICE STATION | 176 W 3RD AVE | SOMERVILLE | SOMERVILLE BORO | 08876 | SOMERSET |
| 1590 | | SUNOCO SERVICE STATION #0035 211 | 20 E MAIN ST & N EASTON AVE | SOMERVILLE | SOMERVILLE BORO | 08876 | SOMERSET |
| 46540 | | HESS SERVICE STATION #30265 | 280 RT 202/206 | SOMERVILLE | SOMERVILLE BORO | 08876 | SOMERSET |
| 24047 | | CROWN OIL & GAS GARAGE | 282 RT 206 S | SOMERVILLE | SOMERVILLE BORO | 08876 | SOMERSET |
| 1502 | | DAVIES GETTY SERVICE STATION | 340 UNION AVE AKA RT 28 | SOMERVILLE | SOMERVILLE BORO | 08876 | SOMERSET |
| 20020 | | TPAME TECHNOLOGIES INC | 6 10 BELL AVE | SOMERVILLE | SOMERVILLE BORO | 08876 | SOMERSET |
| 52069 | | COURT HOUSE SQUARE OFFICE BUILDING | 75 VETERANS MEMORIAL DR | SOMERVILLE | SOMERVILLE BORO | 08876 | SOMERSET |
| 1499 | | PYRAM CORP | 896 RT 28 | SOMERVILLE | SOMERVILLE BORO | 08876 | SOMERSET |
| 1497 | | SHELL SERVICE STATION #02051 | 900 RT 22 & MERCER ST | SOMERVILLE | SOMERVILLE BORO | 08876 | SOMERSET |
| 1494 | | LUXOIL SERVICE STATION #57308 | 914 RT 22 & DAVENPORT ST | SOMERVILLE | SOMERVILLE BORO | 08876 | SOMERSET |
| 5586 | | KYMATIX INC | 998 RT 202 | SOMERVILLE | SOMERVILLE BORO | 08876 | SOMERSET |

NEW JERSEY MTBE – PLAINTIFF'S REVISED SITE LIST

| NJEMS STID_ID | Former NJEMS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 5587 | 13915 | EXXON SERVICE STATION #28807 | 580 RT 22 | SOMERVILLE | SOMERVILLE BORO | 088762615 | SOMERSET |
| 5588 | 64422 | SOMERVILLE BORO SLF | RT 206 E | SOMERVILLE | SOMERVILLE BORO | 08876 | SOMERSET |
| 5589 | 43860 | EXXON SERVICE STATION #85464 | 1 UNION AVE | SOMERVILLE | SOMERVILLE BORO | 08876 | SOMERSET |
| 5590 | 126595 | DELTA SERVICE STATION | 23 UNION AVE | SOMERVILLE | SOMERVILLE BORO | 08876 | SOMERSET |
| 5591 | 46466 | EXXON SERVICE STATION #80116 | 50 W 3RD AVE | SOMERVILLE | SOMERVILLE BORO | 08876 | SOMERSET |
| 5592 | 67060 | DEUTSCH PROPERTY | FRANKLIN ST & MEADOW ST | SOMERVILLE | SOMERVILLE BORO | 08876 | SOMERSET |
| 5593 | 183889 | 333 MOUNTAIN AVENUE | 333 MOUNTAIN AVENUE | WARREN TWP | WARREN TWP | 070059234 | SOMERSET |
| 5594 | 15309 | UNOCAL CORP | 141 MT BETHEL RD & WARRENVILLE RD | WARREN TWP | WARREN TWP | 07060 | SOMERSET |
| 5595 | 86372 | 151 LIBERTY CORNER ROAD | 151 LIBERTY CORNER RD | WARREN TWP | WARREN TWP | 07059 | SOMERSET |
| 5596 | 1483 | LEHIGH GAS SERVICE STATION | 571 MT BETHEL RD | WARREN TWP | WARREN TWP | 07050 | SOMERSET |
| 5597 | 55749 | WASHINGTON VALLEY AUTO REPAIR INC | 59 WASHINGTON VALLEY RD | WARREN TWP | WARREN TWP | 07060 | SOMERSET |
| 5598 | 1467 | DELTA SERVICE STATION | 2 MT BETHEL RD | WARREN TWP | WARREN TWP | 07059 | SOMERSET |
| 5599 | 82238 | DELLAMAN ENTERPRISES | 224 MOUNTAIN VIEW RD | WARREN TWP | WARREN TWP | 07059 | SOMERSET |
| 5600 | 34704 | DAYTONA AUTO CONSULTANTS INC | 40 MOUNTAIN BLVD | WARREN TWP | WARREN TWP | 07059 | SOMERSET |
| 5601 | 86445 | 40 REINMAN ROAD | 40 REINMAN RD | WARREN TWP | WARREN TWP | 07059 | SOMERSET |
| 5602 | 49349 | SOMERSET CNTY PARK COMM / WARRANBROOK PARK & GOLF COURSE | 50 WARRENVILLE RD | WARREN TWP | WARREN TWP | 07060 | SOMERSET |
| 5603 | 203904 | 89 MORNING GLORY ROAD | 89 MORNING GLORY RD | WARREN TWP | WARREN TWP | 070597126 | SOMERSET |
| 5604 | 1465 | WARREN CAR CARE CENTER INC#85854 | 89 STIRLING RD | WARREN TWP | WARREN TWP | 07060 | SOMERSET |
| 5605 | 40085 | WARREN AUTO INC | 82 MORNING GLORY RD | WARREN TWP | WARREN TWP | 07060 | SOMERSET |
| 5606 | 1977 | TORES / ALFANO SERVICE STATION | 15 STIRLING RD | WATCHUNG | WATCHUNG | 07060 | SOMERSET |
| 5607 | 1472 | LOCKHEED ELECTRONICS CO INC FORMER | 1501 RT 22 | WATCHUNG | WATCHUNG | 07060 | SOMERSET |
| 5608 | 363908 | 1529 ROUTE 22 WEST | 1529 RT 22 | WATCHUNG | WATCHUNG | 07069 | SOMERSET |
| 5609 | 484425 | 1541 ROUTE 22 | 1541 RT 22 | WATCHUNG | WATCHUNG BORO | 07069 | SOMERSET |
| 5610 | 42676 | LUKOIL SERVICE STATION #57242 | 1455 RT 22 & MOUNTAIN AVE | WATCHUNG | WATCHUNG BORO | 07069 | SOMERSET |
| 5611 | 68512 | TEXBE N GLOVE CO INC | 1555 RT 22 | WATCHUNG | WATCHUNG BORO | 07050 | SOMERSET |
| 5612 | 10208 | SEARS ROEBUCK & CO #1294 | 1540 RT 22 | WATCHUNG | WATCHUNG BORO | 07060 | SOMERSET |
| 5613 | 55549 | 20 EAST ROCK ROAD | 20 E ROCK RD | WATCHUNG | WATCHUNG BORO | 07069 | SOMERSET |
| 5614 | 60232 | VALLEY SERVICE STATION | 1540 RT 22 | WATCHUNG | WATCHUNG BORO | 07069 | SOMERSET |
| 5615 | 28897 | WATCHUNG BORO POLICE & FIRE DEPTS | 57 MOUNTAIN BLVD | WATCHUNG | WATCHUNG | 07060 | SOMERSET |
| 5616 | 1526 | LEHIGH GAS SERVICE STATION | 589 SOMERSET ST | WATCHUNG | WATCHUNG | 07069 | SOMERSET |
| 5617 | 447915 | SGL WATCHUNG AVENUE | SGL WATCHUNG AVE | WATCHUNG | WATCHUNG BORO | 07069 | SOMERSET |
| 5618 | 42675 | DIVERSIFIED PROPERTY | 2270 US 22 | ANDOVER TWP | ANDOVER TWP | 07860 | SUSSEX |
| 5619 | 200298 | DIMAURO PROPERTY | 19 DENNIS DR | ANDOVER TWP | ANDOVER TWP | 07860 | SUSSEX |
| 5620 | 1469 | PMG #2650 SERVICE STATION | 289 NEWTON SPARTA RD | ANDOVER TWP | ANDOVER TWP | 07848 | SUSSEX |
| 5621 | 33548 | ANDOVER CITGO SERVICE STATION | 244 NEWTON SPARTA RD | ANDOVER TWP | ANDOVER TWP | 07821 | SUSSEX |
| 5622 | 13958 | BAUMAN PROPERTY | RT 206 | ANDOVER | ANDOVER TWP | 07821 | SUSSEX |
| 5623 | 46972 | SUSSEX CNTY ANDOVER MAINTENANCE GARAGE | 671 RT 206 N AKA MAIN ST. | ANDOVER TWP | ANDOVER TWP | 07821 | SUSSEX |
| 5624 | 1461 | EXXON SERVICE STATION #84664 @ RASS CORNER | 77 RT 206 & RT 15 | AUGUSTA | FRANKFORD TWP | 07822 | SUSSEX |
| 5625 | 1467 | BRANCHVILLE TRANSMISSION & OIL | BRANCHVILLE RD CR519 | BRANCHVILLE | BRANCHVILLE BORO | 07090 | SUSSEX |
| 5626 | 1471 | SELECT INSURANCE CO COMPANY | 40 WANTAGE AVE | BRANCHVILLE | BRANCHVILLE | 07890 | SUSSEX |
| 5627 | 44282 | BYRAM TWP MUNICIPAL BUILDING & POLICE DEPT | 10 MANSFIELD DR | BYRAM TWP | BYRAM TWP | 07821 | SUSSEX |
| 5628 | 1453 | BYRAM TRANSMISSION | 242 MAIN ST AKA RT 206 | BYRAM TWP | BYRAM TWP | 07821 | SUSSEX |
| 5629 | 50609 | SHELL SERVICE STATION | 27 RT 206 & WATERLOO RD | BYRAM TWP | BYRAM TWP | 07821 | SUSSEX |
| 5630 | 35608 | PAPERBOCK MASK | 2270 US 22 | BYRAM TWP | BYRAM TWP | 07874 | SUSSEX |
| 5631 | 116228 | 45 LAKE DRIVE | 45 LAKE DR | BYRAM TWP | BYRAM TWP | 07874 | SUSSEX |
| 5632 | 88150 | 610 STANHOPE SPARTA ROAD | 610 STANHOPE SPARTA RD | BYRAM TWP | BYRAM TWP | 07874 | SUSSEX |
| 5633 | 73854 | CRANBERRY LAKE SECONDARY CONTAMINATION HILL | LAKEVIEW TRAIL | BYRAM TWP | BYRAM TWP | 07821 | SUSSEX |
| 5634 | 45961 | VALLY ISLE SECONDARY STATION SPARTAN OIL CO | 46S RT 206 | CRANBERRY LAKE | BYRAM TWP | 07821 | SUSSEX |
| 5635 | 62838 | SUSSEX CNTY COMMUNITY COLLEGE PUBLIC SAFETY TRAINING ACADEMY & HOMESTEAD C | 144-129 MORRIS TPKE AKA RT 655 | FRANKFORD TWP | FRANKFORD TWP | 07860 | SUSSEX |

10/14/2016

## NEW JERSEY MTBE – PLAINTIFF'S REVISED SITE LIST

| NEMS SITE_ID | Former NEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 5685 | 73477 | 13 PERRY ROAD | 13 PERRY RD | FRANKFORD TWP | FRANKFORD TWP | 07826 | SUSSEX |
| 5434 | 145411 | FRANKFORD TWP HALL | 145 RT 206 | FRANKFORD TWP | FRANKFORD TWP | 07822 | SUSSEX |
| 167855 | | 29 MARION ROAD | 29 MARION RD | FRANKFORD TWP | FRANKFORD TWP | 07826 | SUSSEX |
| 13201 | | CULVERS LAKE CITGO SERVICE STATION | 469 RT 206 | FRANKFORD TWP | FRANKFORD TWP | 07826 | SUSSEX |
| 45671 | | 598 EDHALI LAKE ROAD | 598 EDHALI LAKE RD | FRANKFORD TWP | FRANKFORD TWP | 07826 | SUSSEX |
| 44529 | | 94 EAST BROOK CULVER RD | 94 EAST BROOK CULVER RD | FRANKFORD TWP | FRANKFORD TWP | 07826 | SUSSEX |
| 44769 | | AUGUSTA GARAGE | RT 206 & ROSS CORNER SUSSEX RD | FRANKFORD TWP | FRANKFORD TWP | 07822 | SUSSEX |
| 340017 | | 20 HIGH POINT CIRCLE | 20 HIGH POINT CIR | FRANKFORD TWP | FRANKFORD TWP | 07826 | SUSSEX |
| 14550 | | SPEEDWAY SERVICE STATION #09459 | 272 RT 23 | FRANKLIN | FRANKLIN BORO | 07416 | SUSSEX |
| 198367 | | FRANKLIN BORO DPW | 437 RT 23 | FRANKLIN | FRANKLIN BORO | 07416 | SUSSEX |
| 198222 | | | 40 CHURCH ST | FRANKLIN | FRANKLIN BORO | 07416 | SUSSEX |
| 5455 | | FRANKLIN TEXACO SERVICE STATION | 425 RT 23 | FRANKLIN | FRANKLIN BORO | 07416 | SUSSEX |
| 14556 | | FRANKLIN SPARTAN SERVICE STATION | 450 RT 23 | FRANKLIN | FRANKLIN BORO | 07416 | SUSSEX |
| 44595 | | FRANKLIN SHODA SERVICE STATION #94677 | 44 RT 23 N | FRANKLIN | FRANKLIN BORO | 07416 | SUSSEX |
| 5453 | | LUKOIL SERVICE STATION #97226 | 91 FRANKLIN AVE & RT 23 | FRANKLIN | FRANKLIN BORO | 07416 | SUSSEX |
| 63017 | | UTILITY PROPANE INC | RT 94 | FREDON | FREDON TWP | 07860 | SUSSEX |
| 67558 | | 25 SHORE ROAD | 25 SHORE RD | GREEN TWP | GREEN TWP | 07821 | SUSSEX |
| 16423 | | GREEN TWP RD OPDERBECK MIDDLE SCHOOL | 89 X KENNEDY RD | GREEN TWP | GREEN TWP | 07839 | SUSSEX |
| 92205 | | 92 KENNEDY ROAD | 92 KENNEDY RD | GREEN TWP | GREEN TWP | 07821 | SUSSEX |
| 14445 | | TRINCA AIRPORT | AIRPORT RD AKA RT 603 | GREEN TWP | GREEN TWP | 07821 | SUSSEX |
| 42393 | | 24 ORCHARD STREET | 24 ORCHARD ST | HAMBURG | HAMBURG BORO | 07419 | SUSSEX |
| 5439 | | GETTY SERVICE STATION #60005 | 6 RT 23 N & VERNON AVE AKA RT 94 | HAMBURG | HAMBURG BORO | 07419 | SUSSEX |
| 74154 | | HAMBURG BORO MUNICIPAL BUILDING | 16 WALLKILL AVE | HAMBURG | HAMBURG BORO | 07419 | SUSSEX |
| 18508 | | 20 GLENSIDE AVENUE | 20 GLENSIDE AVE | HAMBURG | HAMBURG BORO | 07419 | SUSSEX |
| 72828 | | 32 WOODLAND AVENUE | 32 WOODLAND AVE | HAMBURG | HAMBURG BORO | 07419 | SUSSEX |
| 74489 | | 65 ORCHARD STREET | 65 ORCHARD ST | HAMBURG | HAMBURG BORO | 07419 | SUSSEX |
| 73524 | | 67 ORCHARD STREET | 67 ORCHARD ST | HAMBURG | HAMBURG BORO | 07419 | SUSSEX |
| 176807 | | 22 RT 521 | 22 RT 521 | HAMPTON TWP | HAMPTON TWP | 07860 | SUSSEX |
| 167669 | | SHADES OF GREEN | 28 RT 94 | HAMPTON TWP | HAMPTON TWP | 07860 | SUSSEX |
| 42263 | | MARTIN OPTICAL SERVICE STATION | 49 HAMPTON HOUSE RD | HAMPTON TWP | HAMPTON TWP | 07860 | SUSSEX |
| 330295 | | 69 KEMAH MECCA LAKE ROAD | 69 KEMAH MECCA LAKE RD | HAMPTON TWP | HAMPTON TWP | 07860 | SUSSEX |
| 332267 | | 74 E SHORE DRIVE | 74 E SHORE DR | HAMPTON TWP | HAMPTON TWP | 07880 | SUSSEX |
| 82061 | | SUSSEX CNTY FIRE TRAINING CENTER | RT 635 & XXX MORRIS TPKE | HAMPTON TWP | HAMPTON TWP | 08827 | SUSSEX |
| 89453 | | 124 XXXX ROAD | 124 XXXX RD | HAMPTON TWP | HAMPTON TWP | 07460 | SUSSEX |
| 5429 | | SPARTAN HIGHSTOWN SERVICE STATION | 3289 RT 94 & X CHURCH RD | HARDYSTON TWP | HARDYSTON TWP | 07416 | SUSSEX |
| 67388 | | 3374 ROUTE 94 | 3374 RT 94 | HARDYSTON TWP | HARDYSTON TWP | 07416 | SUSSEX |
| 63659 | | 44 DEER TRAIL | 44 DEER TRAIL | HARDYSTON TWP | HARDYSTON TWP | 07460 | SUSSEX |
| 88202 | | 8 RUSSELL ROAD | 8 RUSSELL RD | HARDYSTON TWP | HARDYSTON TWP | 07460 | SUSSEX |
| 229761 | | QUISEY DENNIS & NELLIE RESIDENCE | 12 ERITH RD | HARDYSTON TWP | HARDYSTON TWP | 07419 | SUSSEX |
| 74833 | | 12 ERITH ROAD | 12 ERITH RD STE A | HIGHLAND LAKES | VERNON TWP | 07422 | SUSSEX |
| 185062 | | HOPATCONG DPW GARAGE | 24 STANHOPE RD | HOPATCONG | HOPATCONG BORO | 07843 | SUSSEX |
| 72354 | | 25 STRAM BAY ROAD | 25 STRAM BAY RD | HOPATCONG | HOPATCONG BORO | 07843 | SUSSEX |
| 122637 | | HOPATCONG OPERATING SERVICE STATION | 88 HOPATCONG RD & SPARE AVE | HOPATCONG | HOPATCONG BORO | 07843 | SUSSEX |
| 5416 | | 4 CARTERET ROAD | 4 CARTERET RD | HOPATCONG | HOPATCONG BORO | 07843 | SUSSEX |
| 214047 | | MARIOTTAS AUTO SERVICE | 468 RIVER STYX RD | HOPATCONG | HOPATCONG BORO | 07843 | SUSSEX |
| 55431 | | HOPATCONG AUTO SERVICE | 450 RIVER STYX RD | HOPATCONG | HOPATCONG BORO | 07843 | SUSSEX |
| 5419 | | | 450 RIVER STYX RD | HOPATCONG | HOPATCONG BORO | 07843 | SUSSEX |
| 45574 | | SUSSEX CNTY HOPATCONG DISTRICT GARAGE | 65 RT 601 AKA OLD STANHOPE RD | HOPATCONG | HOPATCONG BORO | 07880 | SUSSEX |
| 73916 | | 54 TEMPLE TRAIL | 54 TEMPLE TRAIL | HOPATCONG | HOPATCONG BORO | 07843 | SUSSEX |

10/14/2016

# NEW JERSEY MTBE - PLAINTIFFS' REVISED SITE LIST

| NJDMS SITE_ID | Former NJDMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 5585 | 188467 | 157 ROLLINS TRAIL | 157 ROLLINS TRAIL | HOPATCONG BORO | HOPATCONG BORO | 078431750 | SUSSEX |
| 5586 | 88715 | 202 ELMIRA TRAIL | 202 ELMIRA TRAIL | HOPATCONG BORO | HOPATCONG BORO | 07843 | SUSSEX |
| 5587 | 74552 | 215 WEST END AVENUE | 215 W END AVE | HOPATCONG BORO | HOPATCONG BORO | 07843 | SUSSEX |
| 5588 | 89890 | 221 DUNBAR TRAIL | 221 DUNBAR TRAIL | HOPATCONG BORO | HOPATCONG BORO | 07843 | SUSSEX |
| 5589 | 46572 | WEST SHORE GULF SERVICE STATION #45834 | 466 RIVER STYX RD | HOPATCONG BORO | HOPATCONG BORO | 07843 | SUSSEX |
| 5590 | 49075 | SUSSEX CNTY LAFAYETTE DIST GARAGE | 112 SUNSET INN LIMECREST RD AKA RT 629 | LAFAYETTE | LAFAYETTE TWP | 078480000 | SUSSEX |
| 5591 | 236338 | 13 MORRIS FARM ROAD | 13 MORRIS FARM RD | LAFAYETTE | LAFAYETTE TWP | 07848 | SUSSEX |
| 5592 | 35971 | FIRST STUDENT INC #15001 | 277 RT 94 | LAFAYETTE | LAFAYETTE TWP | 07848 | SUSSEX |
| 5593 | 164459 | BRAIN ROYALTY | 227 LIMECREST RD | LAFAYETTE TWP | LAFAYETTE TWP | 07848 | SUSSEX |
| 5594 | 40880 | SUSSEX CNTY LAYTON DIST GARAGE | 41 RT 560 | LAYTON | SANDYSTON TWP | 07851 | SUSSEX |
| 5595 | 47620 | NJDEP HIGH POINT STATE PARK & BATH HOUSE | 1480 RT 23 | MONTAGUE | MONTAGUE TWP | 07461 | SUSSEX |
| 5596 | 4715 | LUZZI SERVICE STATION #17355 | 420 RT 206 | MONTAGUE | MONTAGUE TWP | 07827 | SUSSEX |
| 5597 | 4406 | MONTAGUE CITGO SERVICE STATION & FOOD BAG | 6 RT 23 & CLOVE RD | MONTAGUE | MONTAGUE TWP | 07827 | SUSSEX |
| 5598 | 82608  15057 | TRI STATE MALL | 10 RT 23 | MONTAGUE TWP | MONTAGUE TWP | 07827 | SUSSEX |
| 5599 | 73651  5404 | PMS EXXON SERVICE STATION | 8 RT 23 | MONTAGUE TWP | MONTAGUE TWP | 07827 | SUSSEX |
| 5700 | 48574 | CALVILL FARMER | RT 23 W | MONTAGUE TWP | MONTAGUE TWP | 07827 | SUSSEX |
| 5701 | 1395 | NEWTON GULF SERVICE STATION | 106 WOODSIDE AVE | NEWTON | NEWTON TOWN | 07860 | SUSSEX |
| 5702 | 43464 | NEWTON TOWN DPW GARAGE | 517 MORAN ST | NEWTON | NEWTON TOWN | 07860 | SUSSEX |
| 5703 | 53250 | NEWTON AMOCO SERVICE STATION | 138 WATER ST AKA RT 206 | NEWTON | NEWTON TOWN | 07860 | SUSSEX |
| 5704 | 54354 | NEWTON MEDICAL CENTER | 175 HIGH ST | NEWTON | NEWTON TOWN | 07860 | SUSSEX |
| 5705 | 92544 | 22 TOWNSEND STREET | 22 TOWNSEND ST | NEWTON | NEWTON TOWN | 07860 | SUSSEX |
| 5706 | 48574 | SPRING REALTY | 227 SPRING ST | NEWTON | NEWTON TOWN | 07860 | SUSSEX |
| 5707 | 22579 | ROBINSON DAIRY SERVICES INC | 48 SPARTA AVE | NEWTON | NEWTON TOWN | 07860 | SUSSEX |
| 5708 | 35645 | SUSSEX COUNTY PETROLEUM LN SERVICE STATION | 59 68 WATER ST RT 206 | NEWTON | NEWTON TOWN | 07860 | SUSSEX |
| 5709 | 5364 | PETROLEUM PLAN INC | 65 SPARTA AVE | NEWTON | NEWTON TOWN | 07860 | SUSSEX |
| 5710 | 1980 | U SAVE QUICK MART | 77 N WATER ST RT 94 & 206 | NEWTON | NEWTON TOWN | 07860 | SUSSEX |
| 5711 | 1890 | RIESS SERVICE STATION #82026 | 86 MYRTLE ST | NEWTON | NEWTON TOWN | 07860 | SUSSEX |
| 5712 | 1396 | B&M NEWTON SERVICE STATION | 120 HIGH ST | NEWTON | NEWTON TOWN | 07860 | SUSSEX |
| 5713 | 634686 | 52 PATERSON AVENUE | 52 PATERSON AVE | NEWTON | NEWTON TOWN | 07860 | SUSSEX |
| 5714 | 69648 | ELIZABETHTOWN GAS CO NEWTON COAL GAS 2 | 18 MAIN ST | NEWTON TOWN | NEWTON TOWN | 07860 | SUSSEX |
| 5715 | 1384 | ORDENSBURG BORO EXXON SERVICE STATION | 299 RT 206 & 517 NEWTOWN RD | OGDENSBURG | OGDENSBURG BORO | 078080000 | SUSSEX |
| 5716 | 53045 | WALLIS CMI ALL SERVICE STATION | SANDYSTON TRAIL | SANDYSTON | SANDYSTON TWP | 07851 | SUSSEX |
| 5717 | 341130 | 1 CHEYENNE TRAIL | 1 CHEYENNE TRAIL | SPARTA | SPARTA TWP | 07871 | SUSSEX |
| 5718 | 352769 | 54 EAST SHORE TRAIL | 54 E SHORE TRAIL | SPARTA | SPARTA TWP | 07871 | SUSSEX |
| 5719 | 1436 | SPARTA TEXACO SERVICE STATION | 214 WOODPORT RD AKA RT 181 | SPARTA | SPARTA TWP | 07871 | SUSSEX |
| 5720 | 1379 | AJ NEWTON SERVICE STATION | 312 SPARTA AVE STS RT 517 & 655 | SPARTA | SPARTA TWP | 07871 | SUSSEX |
| 5721 | 44085 | SPARTA SHELL SERVICE STATION | 364 LAFAYETTE RD & RT 15 | SPARTA | SPARTA TWP | 07800 | SUSSEX |
| 5722 | 53298 | P MICHELLOTTI & SONS CONCRETE DIV | 340 HOUSES CORNER RD | SPARTA | SPARTA TWP | 07871 | SUSSEX |
| 5723 | 13377 | GENNELLI SERVICE STATION | 483 HOUSES CORNERS RD | SPARTA | SPARTA TWP | 07871 | SUSSEX |
| 5724 | 1408 | SPARTA GULF SERV CENTER #61170 | 69 WOODPORT RD AKA RT 181 | SPARTA | SPARTA TWP | 078710000 | SUSSEX |
| 5725 | 1444 | SPARTA TWP MUNICIPAL BUILDING | 65 MAIN ST | SPARTA | SPARTA TWP | 07871 | SUSSEX |
| 5726 | 1434 | 72 ALPINE TRAIL | 72 ALPINE TRAIL | SPARTA | SPARTA TWP | 07871 | SUSSEX |
| 5727 | 346302 | SPARTA SHELL SERVICE STATION | 88 SPARTA AVE | SPARTA | SPARTA TWP | 07871 | SUSSEX |
| 5728 | 53504 | EXXON SERVICE STATION | 98 WOODPORT RD AKA RT 181 | SPARTA | SPARTA TWP | 07871 | SUSSEX |
| 5729 | 1445 | 6RL SCOTTS CAMP SACAJAWEA | 8844 WHITE LAKE RD | SPARTA | SPARTA TWP | 07871 | SUSSEX |
| 5730 | 83932 | 65L SCOTTS CAMP SACAJAWEA | 419 EAST SHORE TRAIL | SPARTA | SPARTA TWP | 07871 | SUSSEX |
| 5731 | 222024 | 419 EAST SHORE TRAIL | 419 EAST SHORE TRAIL | SPARTA | SPARTA TWP | 07871 | SUSSEX |
| 5732 | 78984 | 49 EAST SHORE TRAIL | 49 SPRINGBROOK TRAIL | SPARTA TWP | SPARTA TWP | 07871 | SUSSEX |
| 5733 | 1464 | STANHOPE EXXON TIGER MART SERVICE STATION | 1 RT 206 & ACORN ST | STANHOPE | STANHOPE BORO | 07874 | SUSSEX |

10/14/2015

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

10/14/2016

| NIEMAS SITE_ID | Former NIEMAS SITE ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 5794 | | AMERADA HESS SERVICE STATION #30267 | 51 RT 183 & RT 206 | STANHOPE | STANHOPE BORO | 07874 | SUSSEX |
| 5795 | 882406 | | 50 MAIN ST | STILLWATER | STILLWATER TWP | 07860 | SUSSEX |
| 5796 | 196826 | 983 MAPLE AVENUE | 983 MAPLE AVE | STILLWATER | STILLWATER TWP | 07825-0144 | SUSSEX |
| 5797 | 42278 | GALLAGHER'S PIZZA & DELI | 993 FAIRVIEW LAKE RD | STILLWATER | STILLWATER TWP | 07875 | SUSSEX |
| 5798 | 1424 | LUCOIL SERVICE STATION #74098 | 2275 RT 23 | STOCKHOLM | HARDYSTON TWP | 07460 | SUSSEX |
| 5799 | 1957 | EXXON SERVICE STATION #54700 | 1 MAIN ST | SUSSEX | SUSSEX BORO | 07461 | SUSSEX |
| 5740 | 1939 | US GAS SERVICE STATION | 1 MAIN ST | SUSSEX | SUSSEX BORO | 07461 | SUSSEX |
| 5741 | 52851 | HIGHPOINT CHEVROLET | 500 RT 23 | SUSSEX | SUSSEX BORO | 07461 | SUSSEX |
| 5742 | 257670 | VAN BLARCOM COURT | 1 VAN BLARCOM CT | VERNON | VERNON TWP | 07462 | SUSSEX |
| 5743 | 123768 | 11 HELEN DRIVE | 11 HELEN DRIVE | VERNON | VERNON TWP | 07462 | SUSSEX |
| 5744 | 226385 | 1504 ROUTE 565 | 1504 RT 565 | VERNON | VERNON TWP | 07461 | SUSSEX |
| 5745 | 176858 | 20 VUESTRA DRIVE | 20 VUESTRA DR | VERNON | VERNON TWP | 07438 | SUSSEX |
| 5746 | 59744 | SREC SERVICES MOUNTAIN CREEK PLANT | 200 RT 94 | VERNON | VERNON TWP | 07462 | SUSSEX |
| 5747 | 5368 | EXXON SELF SERVICE STATION | 255 RT 94 | VERNON | VERNON TWP | 07462 | SUSSEX |
| 5748 | 539885 / 5351 | LUK OIL SERVICE STATION #57722 & MINI MART | 341 RT 94 | VERNON | VERNON TWP | 07889 | SUSSEX |
| 5749 | 57484 | LEGENDS RESORT & COUNTRY CLUB @ GREAT GORGE | 410 MCAFEE GLENWOOD RD AKA RT 517 | VERNON | VERNON TWP | 07462 | SUSSEX |
| 5750 | 1346 | BALDWIN TRANSPORTATION INC | 5 OMEGA DR | VERNON | VERNON TWP | 07462 | SUSSEX |
| 5751 | 122628 | | 72 E RT 517 | VERNON | VERNON TWP | 07462-0159 | SUSSEX |
| 5752 | 85945B | 8 FOXCROFT DRIVE | 8 FOXCROFT DR | VERNON | VERNON TWP | 07462 | SUSSEX |
| 5753 | 59558B | 14 BLACK OAK TRAIL GROUNDWATER CONTAMINATION | 14 BLACK OAK TRAIL | VERNON | VERNON TWP | 07462 | SUSSEX |
| 5754 | 438905 | 59 WEST LAKEVIEW ROAD | 59 W LAKEVIEW RD | VERNON | VERNON TWP | 07460 | SUSSEX |
| 5755 | 1868 | 21 BLACK OAK DR | 21 BLACK OAK DR | VERNON | VERNON TWP | 07462 | SUSSEX |
| 5756 | 69811 | 269 TAMARACK ROAD | 269 TAMARACK RD | VERNON | VERNON TWP | 07462 | SUSSEX |
| 5757 | 71939 | 348 EAST LAKESHORE DRIVE | 348 E LAKESHORE DR | VERNON | VERNON TWP | 07462 | SUSSEX |
| 5758 | 89895 | 491 BOSWICK LANE | 491 BOSWICK LN | VERNON | VERNON TWP | 07422 | SUSSEX |
| 5759 | 188367 | 74 BANJOR DR | 74 BANJOR DR | VERNON | VERNON TWP | 07422 | SUSSEX |
| 5760 | 68901 | ROUTE 515 ISLAND TRANSPORTATION | RT 515 & BREAK NECK RD | VERNON | VERNON TWP | 07422 | SUSSEX |
| 5761 | 46830 | VERNON GARAGE | RT 94 | VERNON | VERNON TWP | 07428 | SUSSEX |
| 5762 | 1341 | MCAFEE LIBERTY SERVICE STATION | RT 94 N & RT 517 S | WANTAGE | WANTAGE TWP | 07700 | SUSSEX |
| 5763 | 1347 | EXXON SERVICE STATION #80547 | 1156 RT 23 RT 519 | WANTAGE | WANTAGE TWP | 07461 | SUSSEX |
| 5764 | 305547 | 46 SUMMIT DRIVE | 46 SUMMIT DR | WANTAGE | WANTAGE TWP | 07461 | SUSSEX |
| 5765 | 57895 | NJ RUTGERS UNIVERSITY BEEMERVILLE 4H CAMP | 50 NIELSON RD & RT 519 | WANTAGE | WANTAGE TWP | 07461 | SUSSEX |
| 5766 | 89777A | ST CLARK ROAD | ST CLARK RD | WANTAGE | WANTAGE TWP | 07461 | SUSSEX |
| 5767 | 1325 | LUKOIL SERVICE STATION #57225 | 721 RT 23 RT 565 | WANTAGE | WANTAGE TWP | 07461 | SUSSEX |
| 5768 | 29454 | BOB'S CROSSROADS SERVICE STATION | 80 RT 639 | WANTAGE | WANTAGE TWP | 07461 | SUSSEX |
| 5769 | 52254 | NJDOT SUSSEX YARD | RT 23 | WANTAGE | WANTAGE TWP | 07461 | SUSSEX |
| 5770 | 52440 | SUSSEX SHOPRITE PLAZA | RT 23 & UNIONVILLE RD | WANTAGE | WANTAGE TWP | 074610000 | SUSSEX |
| 5771 | 33242 | CHEVRON-GULF/AMERALCO | 151 SUMMIT AVE | BERKELEY HEIGHTS | BERKELEY HEIGHTS TWP | 08966 | UNION |
| 5772 | 3314 | EXXON SERVICE STATION #80272 | 470 SPRINGFIELD AVE | BERKELEY HEIGHTS | BERKELEY HEIGHTS TWP | 07461 | UNION |
| 5773 | 1908 | GETTY SERVICE STATION #56049 | 525 SPRINGFIELD AVE & PLAINFIELD AVE | BERKELEY HEIGHTS | BERKELEY HEIGHTS TWP | 07922 | UNION |
| 5774 | 4504 | GETTY SERVICE STATION #60039 | 739 PLAINFIELD AVE & SPRINGFIELD AVE | BERKELEY HEIGHTS | BERKELEY HEIGHTS TWP | 07922 | UNION |
| 5775 | 143544 | MIDALOY PRODUCTS | 729 PLAINFIELD AVE | BERKELEY HEIGHTS | BERKELEY HEIGHTS TWP | 07922 | UNION |
| 5776 | 34455 | TYCOM INC CLARK MFG CENTER @ TERMINAL AVE IND PK | 100 TERMINAL AVE AKA LOREAL WAY | BERKELEY HEIGHTS | BERKELEY HEIGHTS TWP | 11520 | UNION |
| 5777 | 33260 | CLARK CITGO SERVICE STATION | 1064 WESTFIELD AVE | CLARK | CLARK TWP | 070651605 | UNION |
| 5778 | 1286 | GETTY SERVICE STATION #58862 | 1206 CENTRAL AVE & RARITAN RD | CLARK | CLARK TWP | 07066 | UNION |
| 5779 | 1259 | HYATT HILLS GOLF COURSE | 1300 RARITAN RD | CLARK | CLARK TWP | 07016 | UNION |
| 5780 | 87799 | | 1300 RARITAN RD | CLARK | CLARK TWP | 07016 | UNION |
| 5781 | 5281 | EXXON SERVICE STATION #34245 | 5401 RARITAN RD & WALNUT AVE | CLARK | CLARK TWP | 07058 | UNION |
| 5782 | 1289 | LOREAL USA INC @ TERMINAL AVE AKA LOREAL WAY | 200-222 TERMINAL AVE AKA LOREAL WAY | CLARK | CLARK TWP | 07066 | UNION |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS STE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 5782 | 55987 | CLARK TWP DPW GARAGE POLICE STATION | 315 WESTFIELD AVE | CLARK TWP | CLARK TWP | 07066 | UNION |
| 5784 | 453188 | 47 COLONIAL DRIVE | 47 COLONIAL DR | CLARK TWP | CLARK TWP | 07066 | UNION |
| 5783 | 1031 | EXXON SERVICE STATION #22240 | 741 RARITAN RD & CENTRAL AVE | CLARK TWP | CLARK TWP | 07066 | UNION |
| 5785 | 1053 | NIT LINCOLN MAINTENANCE DISTRICT 88 | GARDEN STATE PKWY MM 138.7 | CLARK TWP | CLARK TWP | 070660000 | UNION |
| 5787 | 1274 | CRANFORD SERVICE STATION | 105 NORTH AVE W AKA 65 NORTH AVE | CRANFORD | CRANFORD TWP | 07016 | UNION |
| 5788 | 1434804 | 110 PAWNEE ROAD | 110 PAWNEE RD | CRANFORD | CRANFORD TWP | 07016 | UNION |
| 5789 | 1036 | GETTY SERVICE STATION #09594 | 14 SCOTCH AVE | CRANFORD | CRANFORD TWP | 07016 | UNION |
| 5790 | 1025 | N&S LSS H SERVICE STATION | 1570 RARITAN RD & COLN KELLY ST | CRANFORD | CRANFORD TWP | 07016 | UNION |
| 5791 | 1263 | TEXACO SERVICE STATION #60035 | 1200 RARITAN RD & WALNUT AVE | CRANFORD | CRANFORD TWP | 07016 | UNION |
| 5792 | 143433 | CRANFORD CROSSING | 1 SOUTH AVE W | CRANFORD | CRANFORD TWP | 07016 | UNION |
| 5793 | 12565 | EXXON SERVICE STATION #31478 FORMER | 810 CENTENNIAL AVE N LEHIGH | CRANFORD | CRANFORD TWP | 07016 | UNION |
| 5794 | 12496 | SUNOCO SERVICE STATION #06888 | 39 LINCOLN AVE & SOUTH AVE W | CRANFORD | CRANFORD TWP | 07016 | UNION |
| 5795 | 1538 | SHELL SERVICE STATION #138925 | 345 NORTH AVE & ELIZABETH AVE | CRANFORD | CRANFORD TWP | 07016 | UNION |
| 5796 | 44565 | HCNT MACHINERY CO | 35 HIGH ST | CRANFORD | CRANFORD TWP | 07016 | UNION |
| 5797 | 42674 | SUNOCO SERVICE STATION #0007 0078 | 401 RARITAN AVE & ELIZABETH AVE | CRANFORD | CRANFORD TWP | 07016 | UNION |
| 5798 | 1039 | SPEEDS GARAGE INC | 465 71 SOUTH AVE E | CRANFORD | CRANFORD TWP | 07016 | UNION |
| 5799 | 1271 | AMOCO SERVICE STATION #54452 | 557 CENTENNIAL AVE | CRANFORD | CRANFORD TWP | 07016 | UNION |
| 5800 | 43816 | PREMIER UROLOGY GROUP CORP | 570 SOUTH AVE & HALL ST | CRANFORD | CRANFORD TWP | 07016 | UNION |
| 5801 | 1299 | MARSHALL HARDWARE INC | 105 19 SOUTH AVE E | CRANFORD | CRANFORD TWP | 07016 | UNION |
| 5802 | 257264 | UNION TWP RIVERFRONT REDEVELOPMENT AREA | 220 SOUTH AVE E | CRANFORD TWP | CRANFORD TWP | 07016 | UNION |
| 5803 | 56894 | NORTH PROPERTIES INC | 245 249 NORTH AVE W | CRANFORD | CRANFORD TWP | 07016 | UNION |
| 5804 | 70296 | 29 CRAIG PLACE | 29 CRAIG PL | CRANFORD | CRANFORD TWP | 07016 | UNION |
| 5805 | 55974 | PATETTIS HYDRAULIC SHOP PRODUCTS INC | 12 MATT PLAZA | ELIZABETH | ELIZABETH CITY | 07206 | UNION |
| 5806 | 10465 | ECONOMY COLOR CARD | 1001 NEWARK AVE | ELIZABETH | ELIZABETH CITY | 07208 | UNION |
| 5807 | 50127 | UNION CITY CHERRY STREET GARAGE | 101 107 RAHWAY AVE & CHERRY ST | ELIZABETH | ELIZABETH CITY | 07207 | UNION |
| 5808 | 13809 | UNION CITY PLATE GLASS CO | 1025 ELIZABETH AVE | ELIZABETH | ELIZABETH CITY | 07201 | UNION |
| 5809 | 10265 | JERSEY ELIZABETH INC | 1035 ELIZABETH AVE | ELIZABETH | ELIZABETH CITY | 07201 | UNION |
| 5810 | 1223 | SHELL SERVICE STATION #63848 | 1099 1099 ELIZABETH AVE & SCOTT | ELIZABETH | ELIZABETH CITY | 07201 | UNION |
| 5811 | 1224 | BP SERVICE STATION #9591 | 1115 E JERSEY ST | ELIZABETH | ELIZABETH CITY | 07201 | UNION |
| 5812 | 43204 | PHARMAKON INC | 1111 JEFFERSON AVE | ELIZABETH | ELIZABETH CITY | 07206 | UNION |
| 5813 | 43564 | UNION CITY DEPT OF PUBLIC WORKS WANANCO PARK | 114 CRETANO ST & WANANCO ST | ELIZABETH | ELIZABETH CITY | 07206 | UNION |
| 5814 | 50002 | ELIZABETH ARMORY INC | 1171 MAGNOLIA AVE | ELIZABETH | ELIZABETH CITY | 07201 | UNION |
| 5815 | 10077 | MENEKE DISCOUNT MUFFLERS | 180 RAHWAY AVE | ELIZABETH | ELIZABETH CITY | 07202 | UNION |
| 5816 | 52740 | ELIZABETH FIRE DEPT ENGINE CO #5 TRUCK #2 | 147 ELIZABETH AVE | ELIZABETH | ELIZABETH CITY | 07206 | UNION |
| 5817 | 196538 | BUSINESS ABSOLUTE INC | 173 RAHWAY AVE | ELIZABETH | ELIZABETH CITY | 07202 | UNION |
| 5818 | 1119 | ELIZABETHTOWN GAS CO BRIG PLANT | 200 234 SPO AVE & FLORIDA ST | ELIZABETH | ELIZABETH CITY | 072020020 | UNION |
| 5819 | 1181 | LUKOIL SERVICE STATION #57542 | 200 SPRING ST | ELIZABETH | ELIZABETH CITY | 07207 | UNION |
| 5820 | 42057 | GETTY SERVICE STATION #05392 | 201 E JERSEY ST | ELIZABETH | ELIZABETH CITY | 07206 | UNION |
| 5821 | 42967 | GETTY SERVICE STATION #05033 | 204 EM ELMORA AVE | ELIZABETH | ELIZABETH CITY | 07424 | UNION |
| 5822 | 463629 | 205 1ST STREET | 205 205 1ST ST | ELIZABETH | ELIZABETH CITY | 07206 | UNION |
| 5823 | 1138 | LUKOIL SERVICE STATION #57640 | 211 S BROAD ST & PEARL ST | ELIZABETH | ELIZABETH CITY | 07202 | UNION |
| 5824 | 1157 | PINE STREET AMOCO SERVICE STATION | 233 265 1ST & PINE ST | ELIZABETH | ELIZABETH CITY | 07206 | UNION |
| 5825 | 55932 | LYNN MOTORS | 265 CONNECT ST | ELIZABETH | ELIZABETH CITY | 07202 | UNION |
| 5826 | 1221 | VALERO SERVICE STATION | 300 300 ELIZABETH AVE | ELIZABETH | ELIZABETH CITY | 07202 | UNION |
| 5827 | 46651 | SPENCERS EXXON SERVICE STATION #33108 | 312 ATLANTIC ST | ELIZABETH | ELIZABETH CITY | 07206 | UNION |
| 5828 | 13259 | MURPHYS LANDSCAPING | 316 W GRAND ST | ELIZABETH | ELIZABETH CITY | 07880 | UNION |
| 5829 | 37934 | WORLDWIDE HOLDINGS & LOGISTICS | 399 S FRONT ST | ELIZABETH | ELIZABETH CITY | 07202 | UNION |
| 5830 | 51225 | MONACOS SERVICE STATION | 335 S 5TH ST | ELIZABETH | ELIZABETH CITY | 07202 | UNION |
| 5831 | 192721 | GETTY SERVICE STATION FORMER | 338 5TH ST | ELIZABETH | ELIZABETH CITY | 07206 | UNION |

10/14/2015

# NEW JERSEY MTBE – PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 5832 | 56700 | HAITIAN BETHANY BAPTIST CHURCH | 35-49 S BROAD ST | ELIZABETH | ELIZABETH CITY | 07201 | UNION |
| 5833 | 1244 | THOMAS & BETTS CORP | 36 BUTLER ST | ELIZABETH | ELIZABETH CITY | 07206 | UNION |
| 5834 | 58441 | 400-418 SOUTH STREET REMEDIATION | 400-418 SOUTH ST 417-435 CENTRE ST | ELIZABETH | ELIZABETH CITY | 07206 | UNION |
| 5835 | 48557 | MERIT OIL OF NJ INC SERVICE STATION | 401-411 RAHWAY AVE | ELIZABETH | ELIZABETH CITY | 07208 | UNION |
| 5836 | 1215 | EAST JERSEY OIL SERVICE STATION | 401 JEFFERSON AVE | ELIZABETH | ELIZABETH CITY | 07201 | UNION |
| 5837 | 40919 | ABS GRUBER & CO INC | 414-420 W GRAND ST | ELIZABETH | ELIZABETH CITY | 07202 | UNION |
| 5838 | 1213 | LONGO PETROLEUM SERVICES | 450 S FRONT ST | ELIZABETH | ELIZABETH CITY | 07202 | UNION |
| 5839 | 1217 | SIERRA EXXON SERVICE STATION #86177 | 460 ELIZABETH AVE & 5TH AVE | ELIZABETH | ELIZABETH CITY | 07206 | UNION |
| 5840 | 1576 | RV STATION SERVICE STATION | 465 RAHWAY AVE | ELIZABETH | ELIZABETH CITY | 07202 | UNION |
| 5841 | 1597 | RAHWAY SERVICE STATION | 482 RAHWAY AVE | ELIZABETH | ELIZABETH CITY | 07207 | UNION |
| 5842 | 379689 | 500 ELIZABETH AVENUE | 500 ELIZABETH AVE | ELIZABETH | ELIZABETH CITY | 07202 | UNION |
| 5843 | 1158 | EXXON SERVICE STATION #36537 | 502 3RD AVE | ELIZABETH | ELIZABETH CITY | 07206 | UNION |
| 5844 | 1209 | RAHWAY PETROLEUM ASSOCIATION | 507 RAHWAY AVE | ELIZABETH | ELIZABETH CITY | 07202 | UNION |
| 5845 | 19236 | DIXON SERVICE STATION #5405 | 507 RAHWAY AVE | ELIZABETH | ELIZABETH CITY | 07202 | UNION |
| 5846 | 1116 | UNIVERSAL MARITIME SERVICE CORP | 508 BOUND BROOK AVE & BAYWAY | ELIZABETH | ELIZABETH CITY | 07890 | UNION |
| 5847 | 72016 | DREW CHEVROLET DEALERSHIP | 5989 MCLESTER ST & TRIPOLI ST | ELIZABETH | ELIZABETH CITY | 07201 | UNION |
| 5848 | 19105 | ELIZABETH CITY HALL ANNEX BUILDING | 525 527 N BROAD ST | ELIZABETH | ELIZABETH CITY | 07214 | UNION |
| 5849 | 14441 | NEW YORK TERMINALS | 526 FRONT ST | ELIZABETH | ELIZABETH CITY | 07206 | UNION |
| 5850 | 41815 | CONCORD BEVERAGE CO | 531 JEFFERSON AVE | ELIZABETH | ELIZABETH CITY | 07201 | UNION |
| 5851 | 1188 | SHELL SERVICE STATION #9918 | 595 548 DOWD AVE | ELIZABETH | ELIZABETH CITY | 07201 | UNION |
| 5852 | 1191 | ELMORA AUTO SALES | 545 RAHWAY AVE & ELMORA AVE | ELIZABETH | ELIZABETH CITY | 07208 | UNION |
| 5853 | 46544 | WAYNE STEEL OIL INC | 537 WESTFIELD AVE & ELMORA AVE | ELIZABETH | ELIZABETH CITY | 07208 | UNION |
| 5854 | 1207 | EAST COAST FUEL SERVICE STATION | 581 580 DIVISION ST & 2ND DIVISION ST | ELIZABETH | ELIZABETH CITY | 07207 | UNION |
| 5855 | 41556 | ELIZABETH MOTORS INC | 574 580 NEWARK AVE & FAIRMONT AVE | ELIZABETH | ELIZABETH CITY | 07208 | UNION |
| 5856 | 1274 | GAS STATION | 582 MORRIS AVE PO BOX 91 | ELIZABETH | ELIZABETH CITY | 07207 | UNION |
| 5857 | 1242 | ELIZABETH AUTO & TRUCK INC | 590 592 SPRING ST & FAIRMONT AVE | ELIZABETH | ELIZABETH CITY | 07201 | UNION |
| 5858 | 59038 | WAKEFERN FOOD CORP | 600 JONES ST | ELIZABETH | ELIZABETH CITY | 07206 | UNION |
| 5859 | 48708 | ELIZABETH FIRE DEPT ENGINE CO #6 | 600 YORK ST | ELIZABETH | ELIZABETH CITY | 07207 | UNION |
| 5860 | 1178 | ELIZABETH CITY BD OF ED THE THOMAS EDISON CAREER & TECH ACADEMY #87 | 601 PENNSYLVANIA AVE | ELIZABETH | ELIZABETH CITY | 07201 | UNION |
| 5861 | 1378 | CONTACT INDUSTRIES INC | 623 3RD ST | ELIZABETH | ELIZABETH CITY | 07201 | UNION |
| 5862 | 13252 | JERSEY ICE CORP | 625 SUMMER ST | ELIZABETH | ELIZABETH CITY | 07202 | UNION |
| 5863 | 420046 | BOB & RICKIES EXXON SERVICE STATION | 635 PENNSYLVANIA AVE | ELIZABETH | ELIZABETH CITY | 07201 | UNION |
| 5864 | 1209 | BAYWAY & BROAD EXXON SERVICE STATION | 658 653 NEWARK AVE | ELIZABETH | ELIZABETH CITY | 07208 | UNION |
| 5865 | 49227 | DELTA SERVICE STATION | 641 DOWD AVE | ELIZABETH | ELIZABETH CITY | 07208 | UNION |
| 5866 | 15043 | METAL POWDER & CHEMICAL WORKS INC | 700 714 RAHWAY AVE | ELIZABETH | ELIZABETH CITY | 07202 | UNION |
| 5867 | 66055 | HOLIDAY INN | 701 SPRING ST | ELIZABETH | ELIZABETH CITY | 07205 | UNION |
| 5868 | 1129 | SMJLS SERVICE CENTER INC | 702 SPRING ST | ELIZABETH | ELIZABETH CITY | 07201-2125 | UNION |
| 5869 | 40543 | ELIZABETH CITY MICKEY WALKER RECREATION CENTER | 727 743 MAGNOLIA AVE | ELIZABETH | ELIZABETH CITY | 07201 | UNION |
| 5870 | 44999 | ELIZABETH CITY DPW WATER UTIL GARAGE | 758 752 W GRAND ST | ELIZABETH | ELIZABETH CITY | 07202 | UNION |
| 5871 | 15298 | EVONIK DEGUSSA CORP | 803 960 ANNA ST | ELIZABETH | ELIZABETH CITY | 07890 | UNION |
| 5872 | 47266 | METRO 1 SERVICE STATION | 822 834 JULIA ST | ELIZABETH | ELIZABETH CITY | 07202 | UNION |
| 5873 | 42827 | EXXON SERVICE STATION #84365 | 823 3 ANNA ST | ELIZABETH | ELIZABETH CITY | 07207 | UNION |
| 5874 | 1212 | WASTE MANAGEMENT OF NJ INC | 888 MAGNOLIA AVE | ELIZABETH | ELIZABETH CITY | 07023 | UNION |
| 5875 | 50125 | ELIZABETH FIRE DEPT ENGINE CO #7 | 845 848 SUMMER ST | ELIZABETH | ELIZABETH CITY | 07207 | UNION |
| 5876 | 1177 | ATS TOWING & SERVICE INC | 845 SPRING ST & RT 1/9 | ELIZABETH | ELIZABETH CITY | 07207 | UNION |
| 5877 | 158514 | NJ TRANSIT AUTH BUS OPERATIONS ELIZABETH GARAGE | 847 RT 1 FLE & RT 1/9 | ELIZABETH | ELIZABETH CITY | 07202 | UNION |
| 5878 | 49708 | | 85 PRINCE ST | ELIZABETH | ELIZABETH CITY | 07208 | UNION |
| 5879 | 54048 | | 857 ANNA ST | ELIZABETH | ELIZABETH CITY | 07206 | UNION |
| 5880 | 1210 | | 865 LIVINGSTON ST | ELIZABETH | ELIZABETH CITY | 07201 | UNION |

10/14/2016

## NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NEDMS SITE_ID | Former NEDMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 5881 | 2257 | SHELL SERVICE STATION #138545 | 669 BAYWAY CIR | ELIZABETH | ELIZABETH CITY | 07208 | UNION |
| 5882 | 40226 | LOWENSTEIN INDUSTRIES INC | 901 S GRAND ST | ELIZABETH | ELIZABETH CITY | 072010000 | UNION |
| 5883 | 24940 | PETROLEUM SALES & SERVICE | 339 NORTH AVE | ELIZABETH | ELIZABETH CITY | 07201 | UNION |
| 5884 | 1150 | BP SERVICE STATION #24400 | 908 S ELMORA AVE | ELIZABETH | ELIZABETH CITY | 07202 | UNION |
| 5885 | 1184 | ELMORA EXXON SERVICE STATION | 957 E ELMORA AVE | ELIZABETH | ELIZABETH CITY | 07202 | UNION |
| 5886 | 60606 | BP PORT AUTH NY/NJ SEF | BAY AVE & KAPKOWSKI RD | ELIZABETH | ELIZABETH CITY | 07216 | UNION |
| 5887 | 72355 | NJ TURNPIKE AUTH THOMAS A EDISON SERVICE AREA #81N | NEW JERSEY TPKE MM 92.1 N | ELIZABETH | ELIZABETH CITY | 07207 | UNION |
| 5888 | 14175 | ALLIED AVIATION SERVICE CO OF NJ INC | NORTH AVE & DIVISON ST | ELIZABETH | ELIZABETH CITY | 07201 | UNION |
| 5889 | 46967 | JOBS HIGHWAY EXXON SERVICE STATION #34290 | RT 1/9 & RITFIELD AVE | ELIZABETH | ELIZABETH CITY | 07201 | UNION |
| 5890 | 55689 | RYDER TRUCK RENTAL | RT 1/9 S & NECK LN | ELIZABETH | ELIZABETH CITY | 072010000 | UNION |
| 5891 | 86502 | 1459 1271 ELIZABETH AVENUE | 1459 1271 ELIZABETH AVE | ELIZABETH | ELIZABETH CITY | 07205 | UNION |
| 5892 | 80339 | PORTSIDE COMMON | 152-166 FRONT ST | ELIZABETH | ELIZABETH CITY | 07206 | UNION |
| 5893 | 40704 | ELIZABETH FIRE DEPT ENGINE CO #1 | 24 S BROAD ST | ELIZABETH | ELIZABETH CITY | 07202 | UNION |
| 5894 | 80050 | D&M TRUCKING | 491 S 1ST ST | ELIZABETH | ELIZABETH CITY | 07206 | UNION |
| 5895 | 307452 | PALMER INDUSTRIES & FULL FORCE CARRIERS | 887 749 KAPKOWSKI RD | ELIZABETH | ELIZABETH CITY | 07201 | UNION |
| 5896 | 80508 | MARINA VILLAGE DEVELOPMENT PROJECT | 70 84 S PARK ST | ELIZABETH | ELIZABETH CITY | 07206 | UNION |
| 5897 | 48716 | ELIZABETH CITY MARINA | 71 FRONT ST | ELIZABETH | ELIZABETH CITY | 07207 | UNION |
| 5898 | 55898 | BENTON & HOLDEN INC | 894 NORTH AVE | ELIZABETH | ELIZABETH CITY | 07201 | UNION |
| 5899 | 52756 | FANWOOD SUNY SERVICE STATION | 384 SOUTH AVE | FANWOOD | FANWOOD BORO | 07023 | UNION |
| 5900 | 12931 | FANWOOD DELTA SERVICE STATION | 185 SOUTH AVE | FANWOOD | FANWOOD BORO | 07023 | UNION |
| 5901 | 12950 | TERRILL EXXON SERVICE STATION | 2 SOUTH AVE RT 28 & TERRILL RD | FANWOOD | FANWOOD BORO | 07023 | UNION |
| 5902 | 20877 | FANWOOD REDEVELOPMENT PROJECT | 238 SOUTH AVE | FANWOOD | FANWOOD BORO | 07023 | UNION |
| 5903 | 12934 | FANWOOD SERVICE STATION | 53 SOUTH AVE | FANWOOD | FANWOOD BORO | 07023 | UNION |
| 5904 | 12929 | DDMS FANWOOD GULF SERVICE STATION | 55 MARTINE AVE | FANWOOD | FANWOOD BORO | 07023 | UNION |
| 5905 | 1107 | OMEGA GAS SERVICE STATION | 59 S MARTINE AVE | FANWOOD | FANWOOD BORO | 07023 | UNION |
| 5906 | 365089 | 325 TERRILL ROAD | 325 TERRILL RD | FANWOOD | FANWOOD BORO | 07023 | UNION |
| 5907 | 12866 | SUNOCO SERVICE STATION | 159 175 SOUTH AVE | GARWOOD | GARWOOD BORO | 07027 | UNION |
| 5908 | 1097 | HESS SERVICE STATION #32020 | 491 NORTH AVE & CENTER ST | GARWOOD | GARWOOD BORO | 07027 | UNION |
| 5909 | 20165 | PETRO PLASTICS INC | 450 SOUTH AVE | GARWOOD | GARWOOD BORO | 07027 | UNION |
| 5910 | 12720 | LA BELLE SAM CARDINALE AVENUE PLAZA | 519 NORTH AVE | GARWOOD | GARWOOD BORO | 07027 | UNION |
| 5911 | 302680 | 546 SPRUCE AVENUE | 546 SPRUCE AVE | GARWOOD | GARWOOD BORO | 07027 | UNION |
| 5912 | 305150 | WINDEN R PETER | 720 NORTH AVE | GARWOOD | GARWOOD BORO | 07027 | UNION |
| 5913 | 63877 | 538 SOUTH AVENUE | 538 SOUTH AVENUE | GARWOOD | GARWOOD BORO | 07027 | UNION |
| 5914 | 67043 | 282 BEECH AVENUE | 282 BEECH AVE | GARWOOD | GARWOOD BORO | 07027 | UNION |
| 5915 | 12008 | HILLSIDE STAR SERVICE STATION | 1393 LIBERTY AVE | HILLSIDE | HILLSIDE TWP | 07205 | UNION |
| 5916 | 1143 | BP SERVICE STATION #59367 | 1400 LIBERTY AVE | HILLSIDE | HILLSIDE TWP | 07205 | UNION |
| 5917 | 1049 | PLESSEY DYNAMICS CORP FORMER | 1421 1491 CHESTNUT AVE | HILLSIDE | HILLSIDE TWP | 07205 | UNION |
| 5918 | 352165 | ASSOCIATED SALVAGE SERVICES INC | 1400 CHESTNUT AVE | HILLSIDE | HILLSIDE TWP | 07205 | UNION |
| 5919 | 300240 | DABB & DABB TEXACO SERVICE STATION | 408 RT 22 & NENTLY RD | HILLSIDE | HILLSIDE TWP | 07205 | UNION |
| 5920 | 1051 | BP SERVICE STATION #60053 | 690 RT 22 | HILLSIDE | HILLSIDE TWP | 07205 | UNION |
| 5921 | 61080 | TRANS OCEAN LOGISTICS | 1349 N BROAD ST | HILLSIDE | HILLSIDE TWP | 07205 | UNION |
| 5922 | 69149 | U HAUL CENTER | 88 RT 22 | HILLSIDE | HILLSIDE TWP | 07205 | UNION |
| 5923 | 12234 | HUDSON OIL CO | 1 MARK RD | KENILWORTH | KENILWORTH BORO | 07033 | UNION |
| 5924 | 40744 | UNITED CRANE & SHOVEL SERVICE CO | 111 MICHIGAN AVE PO BOX 8 | KENILWORTH | KENILWORTH BORO | 07033 | UNION |
| 5925 | 41982 | UNITED PARCEL SERVICE | 114 MARKET ST | KENILWORTH | KENILWORTH BORO | 07033 | UNION |
| 5926 | 1032 | HECTIC GAS SERVICE STATION | 1300 GALLOPING HILL RD & 31ST ST | KENILWORTH | KENILWORTH BORO | 07033 | UNION |
| 5927 | 69220 | HECTIC CUTTING TECHNOLOGIES | 141 MARKET ST | KENILWORTH | KENILWORTH BORO | 070330220 | UNION |
| 5928 | 54732 | 158 NORTH 8TH STREET CLEANING CORP | 158 N 8TH ST | KENILWORTH | KENILWORTH BORO | 07033 | UNION |
| 5929 | 86703 | ULLRICH COPPER INC | 2 MARK RD | KENILWORTH | KENILWORTH BORO | 07033 | UNION |

10/14/2015

# NEW JERSEY MTBE – PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY/LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 5990 | 43951 | | UNION TRUCKING CO INC | 815 N 14TH ST | KENILWORTH | KENILWORTH BORO | 070380000 | UNION |
| 5991 | 1086 | | CONSOLIDATED STEEL & ALUMINUM | 816 N 12TH ST | KENILWORTH | KENILWORTH BORO | 07033 | UNION |
| 5992 | 38727 | | CROWN METAL FINISHING CO INC | 38 BOROHT AVE | KENILWORTH | KENILWORTH BORO | 07033 | UNION |
| 5993 | 181561 | | 601 FAIRFIELD AVENUE | 601 FAIRFIELD AVE | KENILWORTH | KENILWORTH BORO | 070333009 | UNION |
| 5994 | 356671 | | BRITANCAB | 1200 GALLOPING HILL RD | KENILWORTH | KENILWORTH BORO | 070333009 | UNION |
| 5995 | 67609 | | UNION CNTY GALLOPING HILL GOLF COURSE & SERVICE YARD | 21 N 31ST ST | KENILWORTH | KENILWORTH BORO | 83225 | UNION |
| 5996 | 39972 | | BJ'S WHOLESALE CLUB #0067 | 1001 E EDGAR RD AKA RT 1/9 | UNION | KENILWORTH BORO | 07033 | UNION |
| 5997 | 54391 | | SRVIS AUTO CENTER INC | 1133 E ST GEORGES AVE | LINDEN | LINDEN CITY | 07036 | UNION |
| 5998 | 14723 | | LINDEN DEVELOPMENT METAL PROPERTY | 2001 E ELIZABETH AVE | LINDEN | LINDEN CITY | 070360000 | UNION |
| 5999 | 915 | | EXXON SERVICE STATION #39559 | 1016 W EDGAR RD 115 W LINDEN AVE AKA RT 1/9 | LINDEN | LINDEN CITY | 08066 | UNION |
| 6000 | 42049 | | LIQUID CARBONIC CORP | 11 E EDGAR RD & WOOD AVE AKA RT 1/9 | LINDEN | LINDEN CITY | 07036 | UNION |
| 6001 | 235234 | | SPEEDWAY SUPER STATION #09456 | 1301 E LINDEN AVE | LINDEN | LINDEN CITY | 07036 | UNION |
| 6002 | 644 | 942 | LINDEN BULK TRANSPORTATION CO | 137 W ST GEORGES AVE | LINDEN | LINDEN CITY | 08086 | UNION |
| 6003 | 260468 | | COLORCO INC | 1215-1217 TREMLEY POINT RD | LINDEN | LINDEN CITY | 08086 | UNION |
| 6004 | 75405 | | PEABODY CLEAN INDUSTRIES INC | 1201 1217 128 W ELIZABETH AVE | LINDEN | LINDEN CITY | 07036 | UNION |
| 6005 | 5562 | | | 1400 ELIZABETH AVE | LINDEN | LINDEN CITY | 07086 | UNION |
| 6006 | 409412 | | 1435 SHERWOOD ROAD | 1400 PARK AVE | LINDEN | LINDEN CITY | 07036 | UNION |
| 6007 | 274671 | 77225 | LAVITA INDUSTRIES INC | 1435 SHERWOOD RD | LINDEN | LINDEN CITY | 07086 | UNION |
| 6008 | 440745 | | LINDEN CITY HAWK RISE ENVIRONMENTAL WALKWAY | 1420 E LINDEN AVE | LINDEN | LINDEN CITY | 07036 | UNION |
| 6009 | 5288 | | SPEEDWAY FUEL FACILITY | 1421 LOWER RD & RANGE RD | LINDEN | LINDEN CITY | 07036 | UNION |
| 6010 | 42571 | | A&J TRADING CORP | 1501 LOWER RD | LINDEN | LINDEN CITY | 07036 | UNION |
| 6011 | 14449 | | LUBRIZOL CORP | 1501 LOUISIANA AVE | LINDEN | LINDEN CITY | 070363507 | UNION |
| 6012 | 980 | | EAST COAST ZODRA PROCESSING | 1515 W ELIZABETH AVE | LINDEN | LINDEN CITY | 07036 | UNION |
| 6013 | 5433 | | DY REALTY TRADING | 1520 LOWER RD | LINDEN | LINDEN CITY | 07036 | UNION |
| 6014 | 47983 | | SUNOCO SERVICE STATION #0023 1500 | 1529 PENNSYLVANIA AVE | LINDEN | LINDEN CITY | 07036 | UNION |
| 6015 | 14705 | | INFINEUM USA LINDEN BUSINESS & TECHNOLOGY CENTRE | 1801 E ST GEORGES AVE | LINDEN | LINDEN CITY | 07036 | UNION |
| 6016 | 53216 | | PARK AVENUE EXXON SERVICE STATION | 1800 E LINDEN AVE | LINDEN | LINDEN CITY | 07036 | UNION |
| 6017 | 332906 | | COUNTY GRAPHICS ENVIRONMENTAL MANAGEMENT | 1931 E EDGAR RD AKA RT 1/9 | LINDEN | LINDEN CITY | 070360023 | UNION |
| 6018 | 950 | 44831 | DELTA SERVICE STATION | 2 STURCHIO RD | LINDEN | LINDEN CITY | 08036 | UNION |
| 6019 | 926 | | US GAS SERVICE STATION | 2 N CHERRY ST | LINDEN | LINDEN CITY | 07036 | UNION |
| 6020 | 1068 | | APACHE BUILDING PRODUCTS CO | 2001 E EDGAR RD AKA RT 1/9 | LINDEN | LINDEN CITY | 07036 | UNION |
| 6021 | 5413 | | STANDARD CHLORINE | 2001 E LINDEN AVE | LINDEN | LINDEN CITY | 07036 | UNION |
| 6022 | 53224 | | PATWIN PLASTICS INC | 2201 E EDGAR RD | LINDEN | LINDEN CITY | 070360135 | UNION |
| 6023 | 85225 | | SIMMONS SAFE CO INC | 2201 WOOD AVE | LINDEN | LINDEN CITY | 080960000 | UNION |
| 6024 | 54720 | | GULF OIL CO LINDEN TERMINAL | 2525 BRUNSWICK AVE | LINDEN | LINDEN CITY | 07036 | UNION |
| 6025 | 5388 | | BAYWAY PIPELINE CO | 2550 MARSHES DOCK RD | LINDEN | LINDEN CITY | 07036 | UNION |
| 6026 | 1002 | | PLATROLICS INC | 2650 MARSHES DOCK RD AKA 1001 LOWER RD | LINDEN | LINDEN CITY | 07036 | UNION |
| 6027 | 971 | | NUSTAR TERMINALS OPERATIONS | 2 STURCHIO RD | LINDEN | LINDEN CITY | 07036 | UNION |
| 6028 | 67683 | | SUNOCO SERVICE STATION | 3700 S WOOD AVE | LINDEN | LINDEN CITY | 07036 | UNION |
| 6029 | 1072 | | MOBIL SERVICE STATION | 425 EDGAR RD AKA RT 1/9 | LINDEN | LINDEN CITY | 07083 | UNION |
| 6030 | 14454 | | CITGO PETROLEUM CORP LINDEN TRANSLOAD TERMINAL | 4501 TREMLEY POINT RD | LINDEN | LINDEN CITY | 07086 | UNION |
| 6031 | 14728 | | EASTERN METAL RECYCLING | 4801 S WOOD AVE | LINDEN | LINDEN CITY | 07086 | UNION |
| 6032 | 14427 | | TOTAL LUBRICANTS USA INC | 490K TREMLEY POINT RD PT OF | LINDEN | LINDEN CITY | 07086 | UNION |
| 6033 | 5555 | | | 5 N STILES ST | LINDEN | LINDEN CITY | 07086 | UNION |
| 6034 | 46926 | | EXXON SERVICE STATION #36557 | 500 W COMMERCE RD | LINDEN | LINDEN CITY | 080960000 | UNION |
| 6035 | 957 | | BP SERVICE STATION #8400 | 501 W EDGAR RD AKA RT 1/9 | LINDEN | LINDEN CITY | 07086 | UNION |
| 6036 | 1020 | | HELTM BROTHERS INC | 500 E ST GEORGES AVE | LINDEN | LINDEN CITY | 07086 | UNION |
| 6037 | 390558 | | IDA VEAL HOLDING CO | 601 COMMERCE RD | LINDEN | LINDEN CITY | 07085 | UNION |
| 6038 | 19233 | | KIPPS AUTO SERVICE | 690 696 W ST GEORGES AVE | LINDEN | LINDEN CITY | 080960000 | UNION |
| | | | | 700 E ST GEORGES AVE | LINDEN | LINDEN CITY | 07085 | UNION |

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY/LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 5979 | 986 | CITGO SERVICE STATION | 741 E EDGAR RD AKA RT 1/9 | LINDEN CITY | LINDEN CITY | 07036 | UNION |
| 5980 | 990 | DELTA SERVICE STATION | 801 W ELIZABETH AVE | LINDEN | LINDEN CITY | 07036 | UNION |
| 5981 | 980 | EXXON SERVICE STATION #34470 | 9 W ST GEORGES AVE & WOOD AVE | LINDEN | LINDEN CITY | 07036 | UNION |
| 5982 | 394170 | GALANTE SERVICE | 814 E ELIZABETH AVE | LINDEN | LINDEN CITY | 07036 | UNION |
| 5983 | 15204 | SUNOCO SERVICE STATION #0036 5732 | 929 999 ST GEORGES AVE & N STILES ST | LINDEN | LINDEN CITY | 07036 | UNION |
| 5984 | 52215 | MTV GULF SERVICE STATION #12028J | 990 W ST GEORGES AVE & STILES ST | LINDEN | LINDEN CITY | 07036 | UNION |
| 5985 | 47802 | YELLOW FREIGHT @ LINDEN PK INDUSTRIES | 575 E LINDEN AVE | LINDEN | LINDEN CITY | 07036 | UNION |
| 5986 | 919 | LINDEN ENVIRONMENTAL FREIGHT | RT 1/9 S & WOOD AVE | LINDEN | LINDEN CITY | 0703600000 | UNION |
| 5987 | 44447 | TOSCO TERMINAL CO TREMLEY POINT TERMINAL | S WOOD AVE PT OF | LINDEN | LINDEN CITY | 07036 | UNION |
| 5988 | 190487 | LINDEN CENTER | 1001 E EDGAR RD & WILLOW GLADE RD AKA RT 1/9 | LINDEN CITY | LINDEN CITY | 07036 | UNION |
| 5989 | 47985 | MIDANTLANTIC CONTAINER CORP | 5200 W BLANCKE ST | LINDEN | LINDEN CITY | 07036 | UNION |
| 5990 | 148231 | 5411 DILL AVENUE | 5411 DILL AVE | LINDEN CITY | LINDEN CITY | 07036 | UNION |
| 5991 | 92704 | 2007 DILL AVENUE | 2007 DILL AVE | LINDEN CITY | LINDEN CITY | 07036 | UNION |
| 5992 | 46427 | UNION CITY FIREHOUSE#4 | 2400 S WOOD AVE | LINDEN | LINDEN CITY | 07036 | UNION |
| 5993 | 67683 | FSCMACK | 631 COMMERCE RD | LINDEN CITY | LINDEN CITY | 07036 | UNION |
| 5994 | 35935 | UNION FUEL CARE CENTER | 631 E EDGAR RD & TANK 1 AVE | LINDEN | LINDEN CITY | 07036 | UNION |
| 5995 | 220827 | SPEEDWAY SERVICE STATION #03508 | 701 E EDGAR RD | LINDEN | LINDEN CITY | 07036 | UNION |
| 5996 | 79848 | AVIATION PLAZA | 701 EDGAR RD, AKA RT 1/9 | LINDEN CITY | LINDEN CITY | 07036 | UNION |
| 5997 | 42000 | TRIANGLE PLUMBING CO | 1580 RT 22 | MOUNTAINSIDE | MOUNTAINSIDE BORO | 07092 | UNION |
| 5998 | 914 | EXPRESS FUEL SERVICE STATION | 1111 RT 22 | MOUNTAINSIDE | MOUNTAINSIDE BORO | 07092 | UNION |
| 5999 | 898 | BP SERVICE STATION #20523 | 1111 RT 22 | MOUNTAINSIDE | MOUNTAINSIDE BORO | 07092 | UNION |
| 6000 | 1392D | MOUNTAINSIDE TEXACO SERVICE STATION | 886 MOUNTAIN AVE | MOUNTAINSIDE | MOUNTAINSIDE BORO | 0709225897 | UNION |
| 6001 | 15377 | UNION CNTY DEPT OF PARKS WATCHUNG STABLE | SUMMIT LN | MOUNTAINSIDE | MOUNTAINSIDE BORO | 07092 | UNION |
| 6002 | 68353 | KEWANNE | 1314 WOOD VALLEY RD | MOUNTAINSIDE | MOUNTAINSIDE BORO | 07092 | UNION |
| 6003 | 964 | OAKWOOD PARK | 1076 PARK PL | NEW PROVIDENCE BORO | NEW PROVIDENCE BORO | 07974 | UNION |
| 6004 | 889 | LEHIGH GAS SERVICE STATION | 1265 SPRINGFIELD AVE | NEW PROVIDENCE BORO | NEW PROVIDENCE BORO | 07974 | UNION |
| 6005 | 885 | FARLOX MILLS INC | 140 SPRING ST & FLORAL AVE | NEW PROVIDENCE BORO | NEW PROVIDENCE BORO | 07974 | UNION |
| 6006 | 901 | KERRLITH PROPERTIES | 1430 SPRINGFIELD AVE | NEW PROVIDENCE BORO | NEW PROVIDENCE BORO | 07974 | UNION |
| 6007 | 892 | PSE&G | 1789 SPRINGFIELD AVE | NEW PROVIDENCE BORO | NEW PROVIDENCE BORO | 07974 | UNION |
| 6008 | 887 | NEW PROVIDENCE FUEL SERVICE STATION | 50 SOUTH ST RFM NEW PROVIDENCE AUTO REPAIR | NEW PROVIDENCE BORO | NEW PROVIDENCE BORO | 07974 | UNION |
| 6009 | 901 | FSCKRACK CORP | 675 CENTRAL AVE | PLAINFIELD | PLAINFIELD CITY | 07060 | UNION |
| 6010 | 15650 | DRYCLEAN SUPER CENTER | 1125 SOUTH AVE | PLAINFIELD | PLAINFIELD CITY | 07060 | UNION |
| 6011 | 889 | PLAINFIELD SHELL SERVICE STATION | 1550 SOUTH ST & LELAND AVE | PLAINFIELD CITY | PLAINFIELD CITY | 07062 | UNION |
| 6012 | 15158 | GIORELIER CLEANERS INC | 1201 1211 SOUTH AVE | PLAINFIELD | PLAINFIELD CITY | 07060 | UNION |
| 6013 | 15196 | MOBIL SERVICE STATION #14049FP | 1814 EAST SOUTH AVE | PLAINFIELD | PLAINFIELD CITY | 07070 | UNION |
| 6014 | 224938 | TOP SHINE CAR WASH | 1817 1833 SOUTH AVE | PLAINFIELD | PLAINFIELD CITY | 07070 | UNION |
| 6015 | 57219 | H&T MILLWORK DESIGN | 1405 1491 W FRONT ST | PLAINFIELD | PLAINFIELD CITY | 07060 | UNION |
| 6016 | 46380 | EXXON SERVICE STATION #30252 | 1472 E FRONT ST | PLAINFIELD | PLAINFIELD CITY | 07068 | UNION |
| 6017 | 144351 | ZOCCA PROPERTY | 1701 E SOUTH WATCHT ST | PLAINFIELD | PLAINFIELD CITY | 07069 | UNION |
| 6018 | 15635 | SUNOCO SERVICE STATION #0004-5987 | 190 TERRILL RD & END ST | PLAINFIELD | PLAINFIELD CITY | 0706500000 | UNION |
| 6019 | 952 | BP SERVICE STATION #84842 | 504 TERRILL RD | PLAINFIELD | PLAINFIELD CITY | 07062 | UNION |
| 6020 | 92455L | SHELL OIL CORP | 30 MAPLE AVE | PLAINFIELD | PLAINFIELD CITY | 07060 | UNION |
| 6021 | 46460 | UNION CNTY DEP PARKS GREEN BROOK PARK | ROCK AVE | PLAINFIELD | PLAINFIELD CITY | 07063 | UNION |
| 6022 | 425201 | SK ENTERPRISES INC | 202 208 W 7TH ST | PLAINFIELD CITY | PLAINFIELD CITY | 07060 | UNION |
| 6023 | 779 | BP SERVICE STATION #4203B | 1004 1010 ST GEORGES AVE | RAHWAY | RAHWAY CITY | 07065 | UNION |
| 6024 | 59570 | GIRARD EQUIPMENT INC | 1204 RT 1-29 | RAHWAY | RAHWAY CITY | 07065 | UNION |
| 6025 | 42329 | BREZA BUS SERVICE INC | 221 E INMAN ST | RAHWAY | RAHWAY CITY | 07065 | UNION |
| 6026 | 45038 | OIL WASH HOLDINGS | 1045 E HAZELWOOD AVE | RAHWAY | RAHWAY CITY | 07065 | UNION |
| 6027 | 789 | RAHWAY CITY | 1045 TEMPLE AVE | RAHWAY | RAHWAY CITY | 07065 | UNION |

10/14/2016

| NJEMS SITE_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 6028 | 13377 | MARSHALLS CLEANERS | 1110 ST GEORGES AVE | RAHWAY | RAHWAY CITY | 07065 | UNION |
| 6029 | 48374 | 746 MARKET/EXON ASSOC | 746 MARKET ST | RAHWAY | RAHWAY CITY | 07065 | UNION |
| 6030 | 42767 | RAHWAY AUTO SUPPLY & SERVICE CO | 12 W MILTON AVE | RAHWAY | RAHWAY CITY | 07065 | UNION |
| 6031 | 410234 | 7 ELEVEN RAHWAY SERVICE STATION | 125 ST GEORGES AVE | RAHWAY | RAHWAY CITY | 07065 | UNION |
| 6032 | 14721 | MERCK SHARP & DOHME CORP | 126 E LINCOLN AVE & RT 1/9 | RAHWAY | RAHWAY CITY | 07065 | UNION |
| 6033 | 13260 | RAHWAY CITY PRECINT | 1500 MAIN ST | RAHWAY | RAHWAY CITY | 07065 | UNION |
| 6034 | 59780 | GARDEN STATE BRICKFACE & STUCCO | 1509 RT 1/9 | RAHWAY | RAHWAY CITY | 08827 | UNION |
| 6035 | 794 | GETTY SERVICE STATION #00190 | 1909 RT 1/9 | RAHWAY | RAHWAY CITY | 07065 | UNION |
| 6036 | 7768 | GETTY SERVICE STATION #67249 | 2848 RT 1/9 & GRAND AVE | RAHWAY | RAHWAY CITY | 07065 | UNION |
| 6037 | 29746 | WILD TIGER EXXON SERVICE STATION | 555 W GRAND & RAILROAD AVE | RAHWAY | RAHWAY CITY | 07065 | UNION |
| 6038 | 168901 | QUICK CHEK FOOD STORE #60 | 1069 RT 1/9 N | RAHWAY | RAHWAY CITY | 07065 | UNION |
| 6039 | 815 | GOLDEN AGE TOWERS INC | 2200 220 E MILTON AVE | RAHWAY | RAHWAY CITY | 07065 | UNION |
| 6040 | 13376 | API FOIL INC | 828 NEW BRUNSWICK AVE | RAHWAY | RAHWAY CITY | 08827 | UNION |
| 6041 | 785 | DELTA SERVICE STATION | 367 ST GEORGES AVE | RAHWAY | RAHWAY CITY | 07065 | UNION |
| 6042 | 369384 | RAHWAY CITY DEMOLITION | 370 HAMILTON ST | RAHWAY | RAHWAY CITY | 07065 | UNION |
| 6043 | 780 | LUKOIL SERVICE STATION #57245 | 488 500 ST GEORGES AVE & W INMAN AVE | RAHWAY | RAHWAY CITY | 07065 | UNION |
| 6044 | 13279 | SUMMIT FINISHING INC | 767 LEESVILLE AVE | RAHWAY | RAHWAY CITY | 08827 | UNION |
| 6045 | 48064 | AUTOMOTIVE ALLIANCE | 803 E HAZELWOOD AVE | RAHWAY | RAHWAY CITY | 07065 | UNION |
| 6046 | 45770 | ALLSTATE POWER VACIN | 938 E HAZELWOOD AVE | RAHWAY | RAHWAY CITY | 07065 | UNION |
| 6047 | 44126 | PREDATOR PRODS INC @ 970 NEW BRUNSWICK AVE COMPLEX | 970 974 NEW BRUNSWICK AVE | RAHWAY | RAHWAY CITY | 07065 | UNION |
| 6048 | 13262 | RAHWAY CITY DPW GARAGE | 999 MARTS ST | RAHWAY | RAHWAY CITY | 07065 | UNION |
| 6049 | 522409 | SCHULER DROP FORGE | MAIN ST & MARKET ST | RAHWAY | RAHWAY CITY | 07065 | UNION |
| 6050 | 51571 | AMOCO SERVICE STATION #895 | RT 1/9 N | RAHWAY | RAHWAY CITY | 07065 | UNION |
| 6051 | 76757 | 519 CAPOBIANCO PLAZA | 519 CAPOBIANCO PLAZA | RAHWAY | RAHWAY CITY | 07065 | UNION |
| 6052 | 45442 | SHERMAN LEATHER & DRY CLEANERS | 137 W SECOND AVE | ROSELLE | ROSELLE | 07203 | UNION |
| 6053 | 771 | GETTY SERVICE STATION #67244 | 10221 CHESTNUT ST | ROSELLE | ROSELLE | 07203 | UNION |
| 6054 | 125343 | PEROTTI BROTHERS VALERO SERVICE STATION | 105 CHESTNUT ST & ST GEORGES AVE | ROSELLE | ROSELLE | 07203 | UNION |
| 6055 | 770 | MONTIE ESTATE | 535 539 W 1ST AVE & LOCUST ST | ROSELLE | ROSELLE | 07203 | UNION |
| 6056 | 776 | LUKOIL SERVICE STATION #57245 | 200 W 1ST AVE & LOCUST ST | ROSELLE | ROSELLE | 07203 | UNION |
| 6057 | 167042 | EXXON SERVICE STATION | 429 CRISTIAN ST | ROSELLE | ROSELLE | 07203 | UNION |
| 6058 | 831 | 429 CRISTIAN STREET | 429 CRISTIAN STREET | ROSELLE | ROSELLE | 07203 | UNION |
| 6059 | 57609 | CHESTNUT STREET EXXON SERVICE STATION | 501 ST GEORGES AVE & CHESTNUT ST | ROSELLE | ROSELLE | 07203 | UNION |
| 6060 | 48010 | BILS GARAGE & AUTO REPAIR | 519 1ST AVE | ROSELLE | ROSELLE | 07203 | UNION |
| 6061 | 540041 | ROSELLE SPRING WATER INC | 305 SHERIDAN RD | ROSELLE | ROSELLE | 07203 | UNION |
| 6062 | 88594 | PAMAACO INC | 228 234 E 11TH AVE | ROSELLE | ROSELLE BORO | 07203 | UNION |
| 6063 | 88588 | 229 2ND AVENUE | 228 2ND AVE | ROSELLE | ROSELLE BORO | 07203 | UNION |
| 6064 | 783 | WHOLESALE ELECTRIC MOTOR CO | 459 461 E 1ST AVE | ROSELLE | ROSELLE BORO | 07203 | UNION |
| 6065 | 409206 | ROSELLE SERVICE STATION | 10 W WESTFIELD AVE | ROSELLE PARK | ROSELLE PARK BORO | 07204 | UNION |
| 6066 | 369394 364044 | DAMATO CLEANING SPECIALIST | 115 LOCUST ST | ROSELLE PARK | ROSELLE PARK BORO | 07204 | UNION |
| 6067 | 42026 | ROSELLE PARK BORO POLICE BUILDING | 20 CHARLES ST | ROSELLE PARK | ROSELLE PARK BORO | 07204 | UNION |
| 6068 | 42931 | ARNOLDS EXXON SERVICE STATION | 47 W WESTFIELD AVE & FILBERT ST | ROSELLE PARK | ROSELLE PARK BORO | 07204 | UNION |
| 6069 | 49060 | CHEVRON SERVICE STATION | 74 W WESTFIELD AVE & LOCUST AVE | ROSELLE PARK | ROSELLE PARK BORO | 07204 | UNION |
| 6070 | 46810 | ROSELLE PARK BORO MUNICIPAL COMPLEX | 110 E WESTFIELD AVE | ROSELLE PARK | ROSELLE PARK BORO | 07204 | UNION |
| 6071 | 45483 | ROSELLE PARK BORO DPW | 180 W WEBSTER AVE | ROSELLE PARK | ROSELLE PARK BORO | 07204 | UNION |
| 6072 | 45693 | UNION CNTY ASH BROOK GOLF COURSE | 1210 1500 RARITAN RD | SCOTCH PLAINS | SCOTCH PLAINS TWP | 07076 | UNION |
| 6073 | 1721 | SCOTCH PLAINS FANWOOD ELEMENTARY SCHOOL | 55 ROW RD | SCOTCH PLAINS | SCOTCH PLAINS TWP | 07076 2897 | UNION |
| 6074 | 354070 | UNION CNTY VOCTECH SCHOOL | 2779 RARITAN RD | SCOTCH PLAINS | SCOTCH PLAINS TWP | 07076 | UNION |
| 6075 | 45638 | SCOTCH PLAINS MOVING CENTER | 579 MADISON AVENUE | SCOTCH PLAINS | SCOTCH PLAINS TWP | 07076 | UNION |

# NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS STD_ID | Former NJEMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 6077 | 744 | LUKOIL SERVICE STATION | 2228 NORTH AVE | SCOTCH PLAINS | SCOTCH PLAINS TWP | 07076 | UNION |
| 6078 | 745 | | 2345 NORTH AVE | SCOTCH PLAINS | SCOTCH PLAINS TWP | 07076 | UNION |
| 6079 | 44459 | CUMBERLAND FARMS GULF SERVICE STATION #59450 | 2450 PLAINFIELD AVE | SCOTCH PLAINS | SCOTCH PLAINS TWP | 07076 | UNION |
| 6080 | 4524 | ASPLUNDH TREE EXPERT CO | 2450 PLAINFIELD AVE | SCOTCH PLAINS | SCOTCH PLAINS TWP | 07076 | UNION |
| 6081 | 738 | NJ ENERGY CORP SERVICE STATION #22236 | 2591 RT 22 & GLENSIDE AVE | SCOTCH PLAINS | SCOTCH PLAINS TWP | 07028 | UNION |
| 6082 | 734 | SCOTCH 22 SERVICE STATION | 2650 RT 22 & MOUNTAIN AVE | SCOTCH PLAINS | SCOTCH PLAINS TWP | 07076 | UNION |
| 6083 | 726 | SHELL SERVICE STATION #138499 | RT 22 E & SCOTLAND ST | SCOTCH PLAINS | SCOTCH PLAINS TWP | 07076 | UNION |
| 6084 | 42259 | UNION CATV SW A1 ROADS | 2431 SOUTH AVE | SCOTCH PLAINS | SCOTCH PLAINS TWP | 07076 | UNION |
| 6085 | 72287 | CUSTOM INSTRUMENT | 2460 PLAINFIELD AVE | SCOTCH PLAINS | SCOTCH PLAINS TWP | 07076 | UNION |
| 6086 | 15080 | BP SERVICE STATION #12841 | 528 HILLSIDE AVE & SPRINGFIELD AVE | SPRINGFIELD | SPRINGFIELD TWP | 07081 | UNION |
| 6087 | 43332 | GSB CORP | 355 RT 22 | SPRINGFIELD | SPRINGFIELD TWP | 07081 | UNION |
| 6088 | 754 | LEHIGH GAS SERVICE STATION | 245 MORRIS AVE & SPRINGFIELD AVE | SPRINGFIELD | SPRINGFIELD TWP | 07081 | UNION |
| 6089 | 52259 | FEBBELLI TEXACO SERVICE STATION | 251 MORRIS AVE | SPRINGFIELD | SPRINGFIELD TWP | 07081 | UNION |
| 6090 | 718 | EXXON SERVICE STATION #62405 | 4 CALDWELL PL & MORRIS AVE | SPRINGFIELD | SPRINGFIELD TWP | 07081 | UNION |
| 6091 | 45545 | SPRINGFIELD TWP DPW MUNICIPAL GARAGE | 54 CENTER ST | SPRINGFIELD | SPRINGFIELD TWP | 07081 | UNION |
| 6092 | 537339 | BRD MORRIS AVENUE | 380 MORRIS AVE | SPRINGFIELD | SPRINGFIELD TWP | 07081 | UNION |
| 6093 | 571 | BP SERVICE STATION #22522 | 9 MESEL AVE | SPRINGFIELD | SPRINGFIELD TWP | 07081 | UNION |
| 6094 | 44044 | DELTA SERVICE STATION | 908 S SPRINGFIELD AVE & DONDON RD | SPRINGFIELD | SPRINGFIELD TWP | 07081 | UNION |
| 6095 | 43898 | UNION CNTY FOLD DALE QUARRY | SPRINGE RD | SPRINGFIELD | SPRINGFIELD TWP | 07081 | UNION |
| 6096 | 49251 | | 25 MAPLE RD | SPRINGFIELD | SPRINGFIELD TWP | 07081 | UNION |
| 6097 | 80405 | SUNOCO SERVICE STATION FORMER | 46 MORRIS AVE | SPRINGFIELD TWP | SPRINGFIELD TWP | 07081 | UNION |
| 6098 | 687 | RACEWAY SUMMIT SERVICE STATION | 1 CHATHAM RD & RIVER RD | SUMMIT | SUMMIT CITY | 07901 | UNION |
| 6099 | 54595 | SUMMIT CITY TRANSFER STATION | 1 NEW PROVIDENCE AVE | SUMMIT | SUMMIT CITY | 07901 | UNION |
| 6100 | 22565 | SPRING SERVICE LAWN ACTIVE SERVICE INC | 5 SUMMIT RD | SUMMIT | SUMMIT CITY | 07901 | UNION |
| 6101 | 15160 | COLUMBIA CLEANERS INC | 29 S1 CHATHAM RD | SUMMIT | SUMMIT CITY | 07901 | UNION |
| 6102 | 22548 | EXXON SERVICE STATION #39411 FORMER | 31 EUCLID AVE | SUMMIT | SUMMIT CITY | 07901 | UNION |
| 6103 | 52767 | SM TIRE VOLVO INC | 333 MORRIS AVE | SUMMIT | SUMMIT CITY | 07901 | UNION |
| 6104 | 680 | RIDGE OIL SERVICE STATION | 342 MORRIS AVE | SUMMIT | SUMMIT CITY | 07901 | UNION |
| 6105 | 686 | SUMMIT SHELL SERVICE STATION | 6 RIVER RD & PASSAIC AVE & SPRINGFIELD AVE | SUMMIT | SUMMIT CITY | 07901 | UNION |
| 6106 | 15154 | EXXON SERVICE STATION #63435 | 799 OLD SPRINGFIELD AVE | SUMMIT | SUMMIT CITY | 07902 | UNION |
| 6107 | 678 | ASHWOOD EXXON SERVICE STATION | 8 10 ASHWOOD AVE | SUMMIT | SUMMIT CITY | 07901 | UNION |
| 6108 | 45764 | SALERNO DIANE SERVICE STATION GARAGE | 284 BROAD ST | SUMMIT | SUMMIT CITY | 07901 | UNION |
| 6109 | 442106 | | 36 42 RIVER RD | SUMMIT | SUMMIT CITY | 07901 | UNION |
| 6110 | 14453 | DELSENE CORP | 556 590 MORRIS AVE | SUMMIT | SUMMIT CITY | 07901 | UNION |
| 6111 | 550219 | 85 WOODLAND AVENUE | 85 WOODLAND AVE | SUMMIT | SUMMIT CITY | 07901 | UNION |
| 6112 | 6025 | AMERICAN SERVICE STATION | 1250 MORRIS AVE | UNION | UNION TWP | 07083000 | UNION |
| 6113 | 14444 | MERCK SHARP DOHME CORP | 2011 MORRIS AVE | UNION | UNION TWP | 07083 | UNION |
| 6114 | 46935 | J&S TEXACO SERVICE STATION | 2101 SALEM RD | UNION | UNION TWP | 07083 | UNION |
| 6115 | 636 | UNION METALS | 1000 LEHIGH AVE | UNION | UNION TWP | 07083 | UNION |
| 6116 | 635 | BP SERVICE STATION #32664 | 1080 GALLOPING HILL & CHESTNUT ST | UNION | UNION TWP | 07083 | UNION |
| 6117 | 547088 | 1099 BURNET AVENUE | 1099 BURNET AVE | UNION | UNION TWP | 07083 | UNION |
| 6118 | 51274 | UNION INDUSTRIAL ASSOC | 1110 SPRINGFIELD RD | UNION | UNION TWP | 07083888 | UNION |
| 6119 | 52056 | US POSTAL SERVICE UNION POST OFFICE | 1150 W DIVY CHESTNUT ST BLDG 8830 REEWING | UNION | UNION TWP | 07083 | UNION |
| 6120 | 52827 | APPY UMPKA | 1170 MORRIS AVE | UNION | UNION TWP | 07083 | UNION |
| 6121 | 664 | CHEVRON OIL CO | 12 6DR AVE | UNION | UNION TWP | 07083 | UNION |
| 6122 | 53152 | GARLAND SERVICE STATION | 1201 SPRINGFIELD RD | UNION | UNION TWP | 08820 | UNION |
| 6123 | 22367 | VILLAGE SUNOCO SERVICE STATION | 1225 RARACE AVE | UNION | UNION TWP | 07083 | UNION |
| 6124 | 45775 | | 1235 STUYVESANT AVE | UNION | UNION TWP | 07083000 | UNION |
| 6125 | 583 | CARLS SERVICE STATION | 1276 STUYVESANT AVE | UNION | UNION TWP | 07083 | UNION |

10/24/2016

## NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJDMS STID_ID | Former NJDMS STID_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 6626 | 692 | DELTA SERVICE STATION | 1361 MAGIE AVE & GALLOPING | UNION | UNION TWP | 07083000 | UNION |
| 6627 | 50022 | SUNOCO SERVICE STATION #0038-3047 | 1401 MORRIS AVE & LORRAINE AVE | UNION | UNION TWP | 07083 | UNION |
| 6628 | 342 | PEPRILL'S MOBIL SERVICE STATION | 1444 STUYVESANT AVE | UNION | UNION TWP | 07083 | UNION |
| 6629 | 343 | BP SERVICE STATION #22524 | 1701 STUYVESANT AVE | UNION | UNION TWP | 07083 | UNION |
| 6630 | 386 | EXXON SERVICE STATION #8048 | 1722 RT 22 & SAYRE RD | UNION | UNION TWP | 07083 | UNION |
| 6631 | 13295 | UNION SUNOCO SERVICE STATION | 1865 VAUXHALL RD | UNION | UNION TWP | 07083 | UNION |
| 6632 | 608 | RACEWAY SERVICE STATION #02888 | 2004 RT 22 | UNION | UNION TWP | 07083 | UNION |
| 6633 | 27123 | TOWN & COUNTRY COLLISION SERVICE CORP | 2031 SPRINGFIELD AVE | UNION | UNION TWP | 08005 | UNION |
| 6634 | 380 | BP SERVICE STATION #8881 | 2145 RT 22 & LAFAYETTE AVE | UNION | UNION TWP | 07083 | UNION |
| 6635 | 605 | SPEEDWAY SERVICE STATION #09467 | 2215 RT 22 | UNION | UNION TWP | 07083 | UNION |
| 6636 | 606 | DROBACH EQUIPMENT RENTAL CO INC | 2245 RT 22 | UNION | UNION TWP | 07083 | UNION |
| 6637 | 14708 | INTERNATIONAL PAINT INC | 2270 MORRIS AVE | UNION | UNION TWP | 07083 | UNION |
| 6638 | 52810 | JAEGER LUMBER | 2322 MORRIS AVE | UNION | UNION TWP | 07083 | UNION |
| 6639 | 8154 | SUNOCO SERVICE STATION #0026 9339 | 2331 RT 22 | UNION | UNION TWP | 07083000 | UNION |
| 6640 | 629 | UNION TWP BD OF ED ADMIN BUILDING & GARAGE | 2369 MORRIS AVE | UNION | UNION TWP | 07083 | UNION |
| 6641 | 347 | RED PIN INC | 2400 VAUXHALL RD | UNION | UNION TWP | 07083 | UNION |
| 6642 | 348 | SUNOCO SERVICE STATION #0011 9248 | 2453 VAUXHALL RD | UNION | UNION TWP | 07083 1930 | UNION |
| 6643 | 8544 | EXXON SERVICE STATION #86671 | 2448 MORRIS AVE & BURNETT AVE | UNION | UNION TWP | 07083 | UNION |
| 6644 | 370 | SHELL SERVICE STATION #136834 | 2448 MORRIS AVE & BURNETT AVE | UNION | UNION TWP | 07083 | UNION |
| 6645 | 584 | UNION EAST SHELL SERVICE STATION | 2490 RT 22 & SPRINGFIELD AVE | UNION | UNION TWP | 07083 | UNION |
| 6646 | 601 | UNION WEST SHELL SERVICE STATION | 2545 RT 22 & GREELEY AVE | UNION | UNION TWP | 07083 | UNION |
| 6647 | 602 | FUEL STOP 2000 | 2569 RT 22 | UNION | UNION TWP | 07083 | UNION |
| 6648 | 381 | BASF CORPORATION | 2655 RT 22 | UNION | UNION TWP | 07083 | UNION |
| 6649 | 333 | DOUBLE D SERVICES CO INC | 2674 MORRIS AVE | UNION | UNION TWP | 07083 | UNION |
| 6650 | 115370 | STRUCK STREET | 2738 STRUCK ST | UNION | UNION TWP | 07080 | UNION |
| 6651 | 52438 | DELPHINE SQUARE LLC | 367 MORRIS ST | UNION | UNION TWP | 07083 | UNION |
| 6652 | 51916 | CHAMPION ENVELOPE CORP | 400-420 CHERMONT TER | UNION | UNION TWP | 07083 | UNION |
| 6653 | 644 | DELTA SERVICE STATION | 437 LEHIGH AVE | UNION | UNION TWP | 07083 | UNION |
| 6654 | 54966 | CEDAN CORP | 484-485 LEHIGH AVE | UNION | UNION TWP | 07083 | UNION |
| 6655 | 869 | CHESTNUT TOWER SERVICE STATION | 575 CHESTNUT ST & COLONIAL AVE | UNION | UNION TWP | 07083 | UNION |
| 6656 | 616 | AMERICAN PRODUCTS CO INC | 610 RAHWAY AVE | UNION | UNION TWP | 07083 | UNION |
| 6657 | 42420 | WELLINGTON REALTY CORP | 622 RAHWAY AVE | UNION | UNION TWP | 07083 | UNION |
| 6658 | 610 | KRAUSTYAK ORIENT EXPERT CORP | 633 RAHWAY AVE | UNION | UNION TWP | 08005 | UNION |
| 6659 | 48771 | 889 CARTERET AVENUE | 889 CARTERET AVE | UNION | UNION TWP | 07083 | UNION |
| 6660 | 399044 | 979 CARTERET AVENUE | 979 CARTERET AVE | UNION | UNION TWP | 07083 | UNION |
| 6661 | 357 | SUNOCO SERVICE STATION #0267-2838/7745 | GARDEN STATE PKWY MM 142.2 | UNION | UNION TWP | 07083 | UNION |
| 6662 | 6901 | PURINA RANCH RD JAEGER DIV | 15 MILLTOWN CT | UNION TWP | 07083 | UNION |  |
| 6663 | 368 | STUYVESANT AVE & RAHWAY SERVICE STATION | 1588 STUYVESANT AVE & STANLEY TER | UNION TWP | 07083 | UNION |  |
| 6664 | 13113 | PLANT HONDA | 2285 RT 22 | UNION TWP | 08005 | UNION |  |
| 6665 | 47979 | BP SERVICE STATION #55660 | 2352 MORRIS AVE & RAHWAY AVE | UNION TWP | 07083 | UNION |  |
| 6666 | 13315 | LUKOIL SERVICE STATION #57215 | 2446 RT 22 & CENTER ISLAND | UNION TWP | 07083 | UNION |  |
| 6667 | 13425 | GETTY SERVICE STATION #06048 | 2515 RT 22 & MORRIS AVE | UNION TWP | 07083 | UNION |  |
| 6668 | 551683 | MILLBURN MALL | 2933 VAUXHALL RD | UNION TWP | 08005 | UNION |  |
| 6669 | 44093 | GEO JABEEL INC | 5151 LEHIGH AVE | UNION TWP | 07083 | UNION |  |
| 6670 | 6087 | UNION TWP DPW | 799 JEFFERSON AVE | UNION TWP | 07083 | UNION |  |
| 6671 | 351 | BP SERVICE STATION #22329 | 2295 SPRINGFIELD AVE | VAUX HALL | UNION TWP | 07088 | UNION |  |
| 6672 | 393 | LUKOIL SERVICE STATION #57244 | 2200 SPRINGFIELD AVE & VAUXHALL RD | VAUXHALL | UNION TWP | 07088 | UNION |  |
| 6673 | 588 | EXXON SERVICE STATION | 2201 SPRINGFIELD AVE & VAUX HALL RD | VAUXHALL | UNION TWP | 07088 | UNION |  |
| 6674 | 22752 | AM AUTO CENTER INC | 1144 W SOUTH AVE | WESTFIELD | WESTFIELD TOWN | 07090 | UNION |  |

10/14/2015

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJEMS SITE_ID | Former/ NJEMS SITE_ID | MOST RECENT SITENAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| E275 | 41960 | JD & SONS AUTO & TRUCK REPAIR | 195 SOUTH RT. & SOUTH AVE | WESTFIELD | WESTFIELD TOWN | 07090 | UNION |
| E276 | 47986 | SUNOCO SERVICE STATION #0005 9204 | 200 SOUTH AVE. & CENTRAL AVE | WESTFIELD | WESTFIELD TOWN | 07090 | UNION |
| E277 | 42285 | JORDAN CO INC | 214 E GROVE ST | WESTFIELD | WESTFIELD TOWN | 07091 | UNION |
| E278 | 380 | UNION CNTY DPW COMPLEX | 300 NORTH AVE E | WESTFIELD | WESTFIELD TOWN | 07090 | UNION |
| E279 | 179312 | 40 CANTERBURY LANE | 40 CANTERBURY LN | WESTFIELD | WESTFIELD TOWN | 07090986 | UNION |
| E280 | 385 | RACEWAY WESTFIELD SERVICE STATION | 400 CENTRAL AVE & ROSS PL | WESTFIELD | WESTFIELD TOWN | 07090 | UNION |
| E281 | 400 | BP SERVICE STATION #22354 | 416 SOUTH AVE | WESTFIELD | WESTFIELD TOWN | 07090 | UNION |
| E282 | 374 | WESTFIELD EXXON SERVICE STATION | 431 CENTRAL AVE | WESTFIELD | WESTFIELD TOWN | 07090 | UNION |
| E283 | 23040 | NEW NORRIS CHEVROLET PARTS DEPT | 433 NORTH AVE | WESTFIELD | WESTFIELD TOWN | 07090 | UNION |
| E284 | 172783 | KOP COAT DIV GP CARBOLINE | 449 SOUTH AVE | WESTFIELD | WESTFIELD TOWN | 07091 | UNION |
| E285 | 526528 | GENERAL WESTFIELD AVE | 663 CENTRAL AVE WESTFIELD DR | WESTFIELD | WESTFIELD TOWN | 07090 | UNION |
| E286 | 386 | C&G GULF SERVICE STATION #16286 | 800 CENTRAL AVE & ELM ST | WESTFIELD | WESTFIELD TOWN | 07090 | UNION |
| E287 | 384 | WESTFIELD AMOCO SERVICE STATION | 800 CENTRAL AVE | WESTFIELD | WESTFIELD TOWN | 07090 | UNION |
| E288 | 577347 | 922 CLEVELAND AVENUE | 922 CLEVELAND AVE | WESTFIELD | WESTFIELD TOWN | 070904251 | UNION |
| E289 | 46553 | HANOVERVILLE ROAD | 201 ROAD SURFACE | WESTFIELD TOWN | WESTFIELD TOWN | 07290 | UNION |
| E290 | 495 | SHELL SERVICE STATION #09549 | 1251 RT.517 10th ST ST.& CO2 ALLAMUCH RD | ALLAMUCHY TWP | ALLAMUCHY TWP | 07840 | WARREN |
| E291 | 120380 | 35 KASPER ROAD | 35 KASPER RD | ALLAMUCHY | ALLAMUCHY TWP | 07821 | WARREN |
| E292 | 14555 | GRAHAM PACKAGING PLASTIC PRODUCTS INC | 600 5TH ST & KNOWLTON ST | BELVIDERE | BELVIDERE TOWN | 07823 | WARREN |
| E293 | 487 | SCOTT ABRAHAMS VEHICLE STATION | WATER ST & ROWELL ST | BELVIDERE | BELVIDERE TOWN | 07823 | WARREN |
| E294 | 143653 | 145 ROUTE 94 | 145 RT. 94 | BLAIRSTOWN | BLAIRSTOWN TWP | 07825 | WARREN |
| E295 | 133629 | FUEL RITE PETROLEUM INC | 147 RT. 94 | BLAIRSTOWN | BLAIRSTOWN TWP | 07825 | WARREN |
| E296 | 54415 | 20 COOKE ROAD | 20 COOKE RD | BLAIRSTOWN | BLAIRSTOWN TWP | 07825 | WARREN |
| E297 | 22550 | 44 KELLER HILL RD | 44 KELLER HILL RD | BLAIRSTOWN | BLAIRSTOWN TWP | 07825 | WARREN |
| E298 | 488896 | 45 GANSLER RD | 45 GANSLER RD | BLAIRSTOWN | BLAIRSTOWN TWP | 07825 | WARREN |
| E299 | 421 | BLAIRSTOWN SUNOCO SERVICE STATION | 59 RT 94 | BLAIRSTOWN | BLAIRSTOWN TWP | 07825 | WARREN |
| E300 | 72459 | 16 CEDAR LAKE ROAD | 16 CEDAR LAKE RD STE A | BLAIRSTOWN TWP | BLAIRSTOWN TWP | 07825 | WARREN |
| E301 | 536528 | 21 SIMPSON RD | 21 SIMPSON RD | COLUMBIA | COLUMBIA | 07832 | WARREN |
| E302 | 486 | TRAVEL CENTERS OF AMERICA | I-80 & RT 94 | KNOWLTON TWP | KNOWLTON TWP | 07832 | WARREN |
| E303 | 435 | VICTAULIC CO OF AMERICA APEX FACILITY | 149 EDISON RD | FRANKLIN | FRANKLIN TWP | 08865 | WARREN |
| E304 | 428 | BILLS COASTAL SERVICE STATION | 2455 RT 57 | FRANKLIN TWP | FRANKLIN TWP | 08886 | WARREN |
| E305 | 120853 | EDISON ROAD & CLIFFSIDE GROUNDWATER CONTAMINATION | EDISON RD & CLIFFSIDE DR | FRELINGHUYSEN TWP | FRELINGHUYSEN TWP | 07882 | WARREN |
| E306 | 138397 | DARLING FARMS | 114 GREENDELL RD | FRELINGHUYSEN | FRELINGHUYSEN TWP | 07882 | WARREN |
| E307 | 194741 | MAIN STREET SUNOCO SERVICE STATION | 265 MAIN ST AKA RT 661 | HACKETTSTOWN | HACKETTSTOWN TWP | 07840 | WARREN |
| E308 | 459 | BP SERVICE STATION #06 | 104 MAIN ST | HACKETTSTOWN | HACKETTSTOWN TWP | 07840 | WARREN |
| E309 | 430 | TIGER MART SERVICE STATION | 104 MAIN ST | HACKETTSTOWN | HACKETTSTOWN TWP | 07840 | WARREN |
| E310 | 465 | SINGH & SINGH SERVICE STATION | 108 MILLS & MOUNTAIN AVE | HACKETTSTOWN | HACKETTSTOWN TWP | 07840 | WARREN |
| E311 | 80401 | SHELL SKP NO. 138885 | 1551 ROUTE 517 & ALLAMUCHY | HACKETTSTOWN | HACKETTSTOWN TWP | 07840 | WARREN |
| E312 | 215044 | CSX TIRE | 200 2ND ST | HACKETTSTOWN | HACKETTSTOWN TWP | 07840 | WARREN |
| E313 | 461 | MOBIL SERVICE STATION #16547 | 22 MOUNTAIN AVE | HACKETTSTOWN | HACKETTSTOWN TWP | 07840 | WARREN |
| E314 | 47089 | NJDEP HACKETTSTOWN STATE FISH HATCHERY | 23 REBSE AVE & 7TH ST | HACKETTSTOWN | HACKETTSTOWN TWP | 07840 | WARREN |
| E315 | 55579 | INTERCOUNTY PAVING INC | 3311 WARREN ST | HACKETTSTOWN | HACKETTSTOWN TWP | 07840 | WARREN |
| E316 | 46571 | NJDEP WORTHINGTON STATE FOREST | I-80 & OLD MINE RD | HARDWICK TWP | HARDWICK TWP | 07832 | WARREN |
| E317 | 481 | INDEPENDENCE SHELL | 429 HOPE BLAIRSTOWN RD AKA RT 524 | HOPE TWP | HOPE TWP | 07844 | WARREN |
| E318 | 458 | HOPE AUTO CARE GARAGE | 424 GREAT MEADOWS RD AKA RT 611 | HOPE | HOPE TWP | 07844 | WARREN |
| E319 | 192985 | NEWTON TRUST | 459 HOPE BLAIRSTOWN RD AKA RT 521 | HOPE TWP | HOPE TWP | 07844 | WARREN |
| E320 | 67226 | INDEPENDENCE TWP GROUNDWATER CONTAMINATION | RT 46 @ ASBURY & KETCHUM RD | INDEPENDENCE TWP | INDEPENDENCE TWP | 07840 | WARREN |
| E321 | 440 | ANDYS JOHNSONBURG EXXON SERVICE STATION | MAIN ST AKA RT 519 | JOHNSONBURG | JOHNSONBURG | 07846 | WARREN |
| E322 | 26608 | LEE BROTHERS INC | 55 RT 46 | KNOWLTON | KNOWLTON TWP | 07833 | WARREN |
| E323 | 492 | COLUMBIA-SPARTAN SERVICE STATION @ COLUMBIA GULF SERVICESTATION | 25 RT 46 & WALNUT RD | KNOWLTON | KNOWLTON TWP | 07833 | WARREN |

10/24/2016

NEW JERSEY MTBE - PLAINTIFF'S REVISED SITE LIST

| NJDMS SITE_ID | Former NJDMS SITE_ID | MOST RECENT SITE NAME | ADDRESS | CITY / LOCAL NAME | MUNICIPALITY | ZIP CODE | COUNTY |
|---|---|---|---|---|---|---|---|
| 6224 | 244851 | 99 MOUNTAIN LAKE ROAD | 99 MOUNTAIN LAKE RD | LIBERTY TWP | LIBERTY TWP | 07838 | WARREN |
| 6225 | 88136 | MOUNTAIN LAKE MOBILE HOME PARK | MOUNTAIN LAKE MOBILE HOME PARK | LIBERTY TWP | LIBERTY TWP | 07823 | WARREN |
| 6226 | 502 | LUKOIL SERVICE STATION #74058 | 1116 BELVIDERE RD | LOPATCONG | LOPATCONG TWP | 079031000 | WARREN |
| 6227 | 18465 | PHILLIPSBURG CONVALESCENT CENTER | 380 RED SCHOOL LN | LOPATCONG | LOPATCONG TWP | 08865 | WARREN |
| 6228 | 15136 | HESS SERVICE STATION #29360 | 973 MEMORIAL PKWY & RT 22 | LOPATCONG TWP | LOPATCONG TWP | 08865 | WARREN |
| 6229 | 83707 | VALERO SERVICE STATION | 24 S MAIN ST | LOPATCONG TWP | LOPATCONG TWP | 08865 | WARREN |
| 6230 | 544 | 527 | EXPRESS FUEL CLARK SERVICE STATION | 148 S MAIN ST | OXFORD | OXFORD TWP | 07863 | WARREN |
| 6231 | 49308 | EXXON SERVICE STATION #30803 | 500 MEMORIAL PKWY | PHILLIPSBURG | PHILLIPSBURG TOWN | 08865 | WARREN |
| 6232 | 68506 | ELIZABETHTOWN GAS CO PHILLIPSBURG COAL GAS | 54 MERCER ST | PHILLIPSBURG | PHILLIPSBURG TOWN | 08865 | WARREN |
| 6233 | 14567 | AVIATION PERFORMANCE MATERIALS | 609 S BROAD ST & 5TH ST | PHILLIPSBURG | PHILLIPSBURG TOWN | 08865 | WARREN |
| 6234 | 529 | PMR PHILLIPSBURG SERVICE STATION | 780 MEMORIAL PKWY | PHILLIPSBURG | PHILLIPSBURG TOWN | 08865 | WARREN |
| 6235 | 473 | HARMONY HARDWARE | 2827 BELVIDERE RD AKA RT 519 | PHILLIPSBURG TOWN | PHILLIPSBURG TOWN | 08865 | WARREN |
| 6236 | 555 | BAYONETTE & SERVICE STATION | 474 CENTER ST & GREEN ST | PHILLIPSBURG TOWN | PHILLIPSBURG TOWN | 08865 | WARREN |
| 6237 | 22946 | PENN JERSEY TRUCK CENTER | 3406 RT 22 & RT 78 | PHILLIPSBURG TOWN | PHILLIPSBURG TOWN | 08865 | WARREN |
| 6238 | 15031 | SPRINGTOWN GULF SERVICE STATION | 150 RT 519 | POHATCONG TWP | POHATCONG TWP | 08865 | WARREN |
| 6239 | 42477 | FINESVILLE MOTORS | 182 RIEGELSVILLE WARREN GLEN RD  AKA RT 627 | POHATCONG TWP | POHATCONG TWP | 08865 | WARREN |
| 6240 | 24488 | SMITH MOTOR CO INC | 1ST ST 31 PO BOX 810 | POHATCONG TWP | POHATCONG TWP | 08865 | WARREN |
| 6241 | 561 | LUKOIL | 143 E WASHINGTON AVE & RT 31 & 57 | WASHINGTON | WASHINGTON BORO | 07882 | WARREN |
| 6242 | 15032 | WASHINGTON TOP GAS SERVICE STATION | 169 E WASHINGTON AVE | WASHINGTON | WASHINGTON BORO | 07882 | WARREN |
| 6243 | 554 | CANDY APPLE AUTO BODY | 176 JEFFERSON ST | WASHINGTON | WASHINGTON BORO | 07882 | WARREN |
| 6244 | 29275 | REEVES & BROTHERS | 115 S LINCOLN AVE | WASHINGTON | WASHINGTON BORO | 07882 | WARREN |
| 6245 | 43981 | MAXON CHEVROLET OLDSMOBILE | 200 E WASHINGTON AVE | WASHINGTON BORO | WASHINGTON BORO | 07882 | WARREN |
| 6246 | 60472 | POHATCONG VALLEY GROUNDWATER CONTAMINATION | RT 653 & RT 31 | WASHINGTON BORO | WASHINGTON BORO | 07882 | WARREN |
| 6247 | 14680 | WASHINGTON AMWAY INCINERARY PRODUCTS | 245 RT 31 | WASHINGTON BORO | WASHINGTON BORO | 07882 | WARREN |
| 6248 | 88540 | PETRO | 47 RT 31 | WASHINGTON TWP | WASHINGTON TWP | 07882 | WARREN |
| 6249 | 48575 | WASHINGTON TWP GARAGE | PORT COLDEN CHANGEWATER RD | WASHINGTON TWP | WASHINGTON TWP | 08027 | WARREN |
| 6250 | 88985 | 38 SAREPTA ROAD | 38 SAREPTA RD | WHITE TWP | WHITE TWP | 07840 | WARREN |
| 6251 | 147233 | WHITE TWP RSPL GROUNDWATER CONTAMINATION | ROCKWILL RD & BEECHWOOD RD | WHITE TWP | WHITE TWP | 07829 | WARREN |
| 6252 | 67850 | EXXON SERVICE STATION #38522 | RT 46 & INDIANVILLE RD | WHITE TWP | WHITE TWP | 07829 | WARREN |

10/24/2016